# EXHIBIT A

**IN THE STATE COURT OF DEKALB COUNTY**
**STATE OF GEORGIA**

| | |
|---|---|
| **O.ZION, LLC, a Georgia limited liability company,** | |
| **Plaintiff,** | **Civil Action No.:** 21A04565 |
| **vs.** | |
| **STATE FARM FIRE and CASUALTY COMPANY, a foreign insurance company,** | |
| **Defendant.** | |

## COMPLAINT & DEMAND FOR JURY TRIAL

**COMES NOW** the Plaintiff O.Zion, LLC, by and through counsel, and hereby files this Complaint for breach of first party property insurance contract and bad faith denial of insurance coverage against Defendant, STATE FARM FIRE AND CASUALTY COMPANY, and in support thereof states as follows:

### PARTIES

1.

Plaintiff is Georgia limited liability company with its principal address located at 2480 Briarcliff Rd., # 6-279, Atlanta, GA 30329.

2.

Upon information and belief, Defendant is a foreign insurance company, registered to transact business in, and in fact transacts business in, the State of Georgia. Defendant is in the business of insuring risks and properties located throughout the United States, including Georgia. Defendant maintains an office at 2 Sun Court, Suite 400, Peachtree Corners, GA 30092.

## JURISDICTION AND VENUE

This court has subject matter jurisdiction over this action for breach off contract and bad faith denial of insurance claim, and the Court has personal jurisdiction over Defendant because Defendant is transacting business and insuring properties in the State of Georgia and has appointed a registered agent for service of process in Georgia pursuant to O.C.G.A § 33-4-4 and O.C.G.A. § 33-4-4.

4.

Venue is proper in this court because Defendant has a registered agent doing business in Dekalb County pursuant O.C.G.A. § 33-4-4.

5.

In addition, by virtue of the express terms of the insurance policy at issue, Defendant has consented to jurisdiction and venue of this Court.

## THE POLICY

6.

In consideration of the premiums paid to Defendant by the Plaintiff, Defendant issued its Policy No. 91-CC-K286-6 (the "Policy"). Upon information belief, the Policy insures against property damage to Plaintiff' home located at 2301 Troy Cove Road, Decatur, GA 30035 (the "Property"), and the Policy likewise insures against fire damage.

7.

Plaintiff is not in possession of a complete certified copy of the Policy. The Policy is well-known to the Defendant and has been requested by the Plaintiff. Plaintiff has also requested a certified copy of the Policy through a Request to Produce, which has been served upon the

Defendant contemporaneously with this Complaint. A partial copy[1] of the Policy is attached hereto as **Exhibit "A"**.

8.

Upon information and belief, the Policy is an all-perils policy which provides coverage for all direct physical loss except as limited or excluded by the terms of the Policy. The Policy covers property repairs on a full replacement cost basis.

9.

The Policy covers various types of expenses, including mitigation and debris removal expenses.

**FIRE DAMAGE TO THE INSURED PROPERTY**

10.

On, or about February 18, 2020, a fire caused direct physical loss of, or damage to, the Plaintiff's Property. The Policy was in effect at the time of the above-referenced event.

11.

Plaintiff promptly and timely notified Defendant of the damage caused by the fire and made a claim pursuant to the Policy. Defendant acknowledged receipt of the loss and assigned claim no. 1104-R810D to the loss (the "Claim").

12.

At all times, Plaintiff made itself and its Property available to, and fully cooperated with the Defendant and its representative and agent to inspect and investigate the damages caused by the fire.

---

[1] Prior to initiating the above-styled action, Plaintiff requested a complete certified copy of the relevant policy of insurance (including all endorsements). Defendant responded by providing the attached incomplete policy. The copy provided by Defendant lacks a declarations page and all relevant endorsements.

13.

On or around February 20, 2020, Defendant, through its authorized representatives and agents, performed a site inspection of the Property.

14.

Defendant incurred the duty of acting with due diligence in achieving a proper disposition of the Plaintiff's Claim when he undertook the handling of the disposition of the claim.

15.

Defendant grossly underestimated the scope of damages sustained to the Plaintiff's Property as a result of the fire event (*e.g.*, a resident of the Plaintiff's Property deceased during the fire, and Defendant has refused to pay for the necessary bio-hazard cleanup).

16.

As a result of Defendant's gross underestimation, Plaintiff retained Iron Ladder Contractors, LLC ("Iron Ladder") to serve as its licensed public adjuster. Iron Ladder inspected the Property and determined the proper amount necessary to return the Property to its pre-loss condition to be $332,366.03[2]. A true and correct copy of Iron Ladder's estimate is attached hereto as **Exhibit "B"**.

17.

Plaintiff made repeated requests for payment of the claim, including written demand sent to Defendant on April 12, 2021. A true and accurate copy of the written demand is attached hereto as **Exhibit "C"**. Despite this demand for $332,366.03, Defendant has continued to frivolously deny Plaintiff's claim without just cause when the obligation to settle the claim has become reasonably clear, under one or more portions of the insurance policy coverage.

---

[2] Replacement cost value for mitigation, rebuild, and debris removal.

18.

On May 14, 2021, Defendant requested a re-inspection of Plaintiff's Property. Plaintiff cooperated with Defendant's request and Defendant performed a reinspection on August 4, 2021.

19.

To the date of the filing of this Complaint, Defendant has failed to provide Plaintiff with any updates or to otherwise supplement adjustment of the Claim. As such, Defendant has refused to comply with the Plaintiff's requests and continued to frivolously and baselessly deny any additional payment on Plaintiff's claim. Furthermore, the Defendant continued to ignore the opinions of the Plaintiff's experts as to the amount of damage and the amount it will cost the Plaintiff in order to be placed in the same position they were in prior to the fire.

20.

The Plaintiff's April 12, 2021, correspondence (Exhibit "C") to Defendant was a letter of representation from Plaintiff's counsel and a formal 60-Day demand, pursuant to O.C.G.A. §33-4-6 guidelines. After putting Defendant on notice of a potential lawsuit, through the formal 60-Day demand, the Defendant continued to frivolously and baselessly deny Plaintiff's claim without just cause.

21.

Defendant did not act fairly and honestly toward the Plaintiff with due regard to the Plaintiff's claim when the Defendant failed to compensate the Plaintiff for its damages in direct breach of the terms and conditions of the Policy when under all of the circumstances, it could and should have done so, had it acted fairly and honestly toward the Plaintiff, and with due regard for its interests.

22.

Plaintiff has fulfilled all conditions precedent and contractual obligations under the Policy prior to this lawsuit, or the same were waived.

23.

There exists a genuine, justifiable controversy between the Plaintiff and Defendant as to whether Defendant is responsible for coverage for the replacement cost of the actual physical damage to Plaintiff's Property caused by the fire that occurred on February 18, 2021. Plaintiff has exhausted every reasonable means possible to resolve this dispute with the Defendant. With no other option, Plaintiff was constrained to hire legal counsel, incurring additional expenses, and file this lawsuit.

24.

Plaintiff has suffered physical damage to its Property in the amount of $332,366.03, or in an amount to be determined at trial.

## COUNT I – BREACH OF CONTRACT

25.

Plaintiff adopts, re-allege, and incorporate its allegations set forth in Paragraphs 1-24 of this Complaint as if fully set forth herein.

26.

Plaintiff has performed all conditions to the Defendant's obligation to perform under the Policy, including without limitation, the timely payment of premiums, timely notice of the claim, mitigated the property, and or the Defendant has waived any and all other conditions.

27.

Defendant is required to compensate the Plaintiff for all direct physical losses under the terms of the Policy.

28.

Despite Plaintiff's timely written demand that Defendant pay the covered losses, Defendant has frivolously and baselessly failed, and refused to pay Plaintiff's claim under the terms of the Policy, causing further delay in restoring Plaintiff's property to its pre-loss condition.

29.

Defendant has failed to act in good faith and fair dealing under the terms of the Policy by refusing to properly investigate and pay Plaintiff's claim according to the terms of the Policy.

30.

Defendant has used the tactic of denying compensation to the Plaintiff for its covered losses that were sustained due to the fire event. Further, Defendant has used the tactic of delaying payment to the Plaintiff in an effort to misrepresent the language of the Policy.

31.

As a result of the Defendant's tactic of denying and delaying Plaintiff's claim, the Plaintiff has sustained covered losses from direct physical damage to the insured Property in the amount of $332,366.03, or in an amount to be determined at trial. In addition, Plaintiff has further covered losses from mitigation, debris removal, and temporary repairs in an amount to be determined at trial.

32.

As a direct result of Defendant's breaches of its respective insurance contract, Plaintiff has been damaged and continues to suffer significant damages.

33.

All of the foregoing conduct constitutes a breach of contract that has resulted in damages to the Plaintiff.

34.

**WHEREFORE,** Plaintiff prays for this Court to enter an award in Plaintiff's favor for compensatory damages, attorneys' fees, pre- and post-judgment interest, and such other and further relief as the Court may deem just and proper.

### COUNT II – BAD FAITH

35.

Plaintiff adopts, reallege, and incorporate its allegations set forth in Paragraphs 1-34 of this Complaint as if fully set forth herein.

36.

Defendant has acted frivolously and without a reasonable basis or justification in contravention of its duty of good faith and faith dealing to achieve a proper disposition of the Plaintiff's Claim.

37.

Defendant has not attempted in good faith to settle the Plaintiff's claim when, under all the circumstances it could and should have done so had it acted fairly and honestly toward the Plaintiff and with due regard for its interests, namely, but not limited to:

(1) Knowingly misrepresenting to claimants and insureds relevant facts or policy provisions relating to coverages at issue. See O.C.G.A. § 33-6-34(1);

(2) Failing to acknowledge with reasonable promptness pertinent communications with respect to claims arising under its policies. See O.C.G.A. § 33-6-34(2);

(3) Failing to adopt and implement procedures for the prompt investigation and settlement of claims arising under its policies. See O.C.G.A. § 33-6-34(3);

(4) Not attempting in good faith to effectuate prompt, fair, and equitable settlement of claims submitted in which liability has become reasonable clear. See O.C.G.A. § 33-6-34(4);

(5) Compelling insureds or beneficiaries to institute suits to recover amounts due under its policies by offering substantially less than the amounts ultimately recovered in suits brought by them. See O.C.G.A. § 33-6-34(5);

(6) Refusing to pay claims without conducting a reasonable investigation. See O.C.G.A. § 33-6-34(6);

(7) When requested by the insured in writing, failing to affirm or deny coverage of claims within a reasonable time after having completed its investigation related to such claim or claims. See O.C.G.A. § 33-6-34(7); and

(8) When requested by the insured in writing, failing in the case of claim denial or offers of compromise settlement to provide promptly a reasonable and accurate explanation of the basis for such action. In the case of claims denials, such denials shall be in writing. See O.C.G.A. § 33-6-34(10).

38.

The above and foregoing actions of Defendant give rise to a cause of action for bad faith as the Defendant has frivolously and without a reasonable basis refused to pay Plaintiff's covered loss within sixty (60) days after Plaintiff's timely written demand (Exhibit "C") for payment according to O.C.G.A § 33-4-6.

39.

Defendant has frivolously and without a reasonable basis used the tactic of denying compensation to the Plaintiff for its covered loss that was sustained due to the fire event. Further, Defendant has frivolously and without a reasonable basis used the tactic of delaying payment to pay the Plaintiff in an effort to misrepresent the language of the Policy.

40.

Defendant's refusal to pay Plaintiff's covered losses was done frivolously, without a reasonable basis, and otherwise, in bad faith.

41.

Defendant's breach of the Policy it sold to the Plaintiff is in bad faith, and, pursuant to O.C.G.A. § 33-4-6, Defendant is obligated in bad faith, and, as such, Plaintiff is entitled to all damages, whether foreseeable or not, that are a direct result of Defendant's intentional failure to perform, including a penalty of an additional fifty percent (50%) of the value of the claim, attorneys' fees, and Plaintiff's consultant and expert fees.

42.

Pursuant to O.C.G.A. § 33-4-6, Defendant is obligated to pay any amounts owed to the Plaintiff within sixty (60) days of receipt of formal demand and have failed to do so. As a result of that frivolous failure – which was arbitrary, capricious, and without a reasonable basis – Defendant is liable for all amounts due under its respective policy plus fifty percent (50%), pursuant to O.C.G.A. § 33-4-6.

43.

Pursuant to O.C.G.A. § 33-6-34, Defendant owed Plaintiff a duty of good faith and fair dealing and had an affirmative duty to adjust Plaintiff's claim fairly and promptly and to make a

reasonable effort to settle claims with the insured when, under all the circumstances it could and should have done so had it acted fairly and honestly. Because Defendant has breached these duties, it is liable to Plaintiff for all damages as a result of the breach, including but not limited to those specified in O.C.G.A. § 33-4-6.

44.

Pursuant to O.C.G.A. § 33-6-34, Defendant breached its duty of good faith and fair dealing and its affirmative duty to adjust claims fairly and promptly when it failed to pay the Plaintiff when it refused to conduct a reasonable investigation of Plaintiff's Claim. Moreover, such failure was arbitrary, capricious, and without probable cause.

45.

As a result, pursuant to O.C.G.A. § 33-4-6, Defendant is liable for penalties in the amount of "not more than fifty percent (50%) of the liability of the insurer for the loss, or $5000, whichever is greater, and all reasonable attorneys' fees for the prosecution of the action against the Insurer." Plaintiff is entitled, in addition to its covered losses set forth herein, to a statutory award of reasonable attorneys' fees in prosecuting this action, along with a statutory award in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000, whichever is greater, under O.C.G.A. § 33-4-6 for Defendant's unfair claims settlement practices and bad faith refusal to pay Plaintiff's loss Claim when it could and should have done so, had it acted fairly and reasonably toward the insured.

## COUNT III – ATTORNEY'S FEES

46.

Plaintiff incorporates and re-alleges paragraphs 1 through 45 as if set out fully herein.

47.

Defendant has acted in bad faith, and has been stubbornly and maliciously litigious and has caused Plaintiff unnecessary trouble and expense.

48.

Under the circumstances, Defendant is liable to Plaintiff for all of Plaintiff's costs and expenses of litigation, including reasonable attorney's fees, pursuant to O.C.G.A. § 9-15-14, O.C.G.A. § 13-6-11.

## DEMAND FOR JURY TRIAL

46.

Plaintiff requests a trial by Jury on all counts of the Complaint.

## PRAYER FOR RELIEF

47.

**WHEREFORE**, Plaintiff request that after due proceedings are had, all appropriate penalties be assessed against the Defendant and that the Plaintiff receive any and all damages at law to which it is justly entitled, and thus prays for judgment against the Defendant, as follows:

a. That this Court grant judgment in favor of the Plaintiff and against Defendant in the amount of $332,366.03, or in an amount to be determined at trial.

b. Compensatory damages, including all damages to the Plaintiff by the Defendant and any resulting expenses and temporary repairs.

c. Bad faith damages in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000, whichever is greater, for Defendant's bad faith delay, denial, and its intentional, frivolous failure to conduct a reasonable investigation of the Plaintiff's claim without a reasonable basis;

d. Plaintiff's attorneys' fees and costs of suit in this action;

e. Plaintiff's consultant and expert fees;

f. Pre- and post-judgment interest in the maximum amount allowed by law;

g. All statutory penalties;

h. Any and all applicable multipliers; and,

i. Any and all other relief that the Court may deem just and proper, whether such relief sounds in law or equity.


Respectfully submitted this 5th day of October, 2021.

THE BUSH LAW GROUP, P.A.

William L. Flournoy, Esq.
Georgia Bar No.: 755135
6622 Southpoint Dr. S., Ste. 190
Jacksonville, Florida 32216
(904) 552-1006
wlflournoy@bushlawgroup.net
krdupries@bushlawgroup.net
justin@bushlawgroup.net
*Attorneys for Plaintiff*


STATE COURT OF
DEKALB COUNTY, GA.
10/5/2021 3:33 PM
E-FILED
BY: Monica Gay

 **StateFarm**

## Certified Policy Record

I, the undersigned, do hereby confirm that I am custodian of the records pertaining to the issuance of policies by State Farm Fire and Casualty Company.

I certify that the attached documents represent a true and accurate record of the terms and conditions of Policy Number 91-CC-K286-6 including any endorsements, if applicable, for the policy term(s) 11/13/2019 - 11/13/2020 and insuring OZION LLC based on available records.

The policy was in effect on the loss date of 02/18/2020.

Lidia Diaz
Underwriter
Date: 02/19/2021



PLAINTIFFS'
EXHIBIT
**A**

1004516

2000  143551  200  03-21-2012





# State Farm®
# **Rental Dwelling Policy**

FP-8103.3

## TABLE OF CONTENTS

### DECLARATIONS

Your Name
Location of Your Residence
Policy Period
Coverages
Limits of Liability
Deductibles

**Begins on Page**

**AGREEMENT** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1

**DEFINITIONS** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1

**SECTION I - YOUR PROPERTY**
   COVERAGES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2
      Coverage A - Dwelling. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2
      Coverage B - Personal Property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2
      Coverage C - Loss of Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3
      Additional Coverages. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3
      Inflation Coverage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5
   LOSSES INSURED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5
   LOSSES NOT INSURED. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5
   CONDITIONS. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

**SECTION II - YOUR LIABILITY**
   COVERAGES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
      Coverage L - Business Liability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9
      Coverage M - Premises Medical Payments. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
   EXCLUSIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10
   ADDITIONAL COVERAGES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13
   CONDITIONS. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

**SECTION I AND SECTION II - CONDITIONS** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14

**OPTIONAL POLICY PROVISIONS** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15

Includes copyrighted material of State Farm Fire and Casualty Company.
Copyright, State Farm Fire and Casualty Company, 1983.
And also,
Includes copyrighted material of Insurance Services Office with its permission.
Copyright, Insurance Services Office, 1975, 1977.

FP-8103.3

Printed in U.S.A.

## RENTAL DWELLING POLICY - SPECIAL FORM 3

### AGREEMENT

We agree to provide the insurance described in this policy. You agree to pay premiums when due and comply with the provisions of this policy.

### DEFINITIONS

"You" and "your" mean the "named insured" shown in the **Declarations**. Your spouse is included if a resident of your household. "We", "us" and "our" mean the Company shown in the Declarations.

Certain words and phrases are defined as follows:

1. "**bodily injury**" means bodily harm, sickness or disease. This includes required care, loss of services and death resulting therefrom. **Bodily injury** does not include any of the following which are communicable: disease, bacteria, parasite, virus, or other organism, any of which are transmitted by any **insured** to any other person. It also does not include the exposure to any such disease, bacteria, parasite, virus, or other organism by any **insured** to any other person.

2. "**contract**" means any written **contract** or agreement wherein the **named insured** has expressly assumed liability for damages to which this policy applies.

3. "**Declarations**" means the policy **Declarations**, any amended **Declarations**, the most recent renewal notice or certificate, an Evidence of Insurance form, or any endorsement changing any of these.

4. "**insured**" means:

   a. if the **named insured** is designated in the **Declarations** as an individual and is a sole proprietor, the **named insured** and spouse;

   b. if the **named insured** is designated in the **Declarations** as a partnership or joint venture, the partnership or joint venture so designated and any partner or member thereof;

   c. if the **named insured** is designated in the **Declarations** as other than an individual, partnership or joint venture, the organization trustees, directors or governors or stockholder thereof while acting within the scope of their duties;

   d. any employee of the **named insured** while acting within the scope of that employment;

   e. any person or organization while acting as real estate manager for the **named insured**.

   The insurance afforded applies separately to each **insured** against whom claim is made, or suit is brought, except with respect to the limit of our Company's liability.

   This insurance does not apply to **bodily injury or personal injury or property damage** arising out of the conduct of any partnership or joint venture which is not designated in this policy as a **named insured**.

5. "**insured premises**" means:

   a. the **residence premises**;

   b. one or two family premises of which you acquire ownership or control and for which you report your intention to insure under this policy within 30 days after acquisition;

   c. the ways immediately adjoining on land; and

   d. one or two family dwelling premises alienated by any **insured** if possession has been given to others.

6. "**motor vehicle**", when used in Section II of this policy, means:

   a. a motorized land vehicle designed for travel on public roads or subject to motor vehicle registration. A motorized land vehicle in dead storage on an **insured premises** is not a **motor vehicle**;

   b. a trailer or semi-trailer designed for travel on public roads and subject to motor vehicle registration. A boat, camp, home or utility trailer not being towed by or carried on a vehicle included in 6.a. is not a **motor vehicle**;

FP-8103.3                                    1                                    Printed in U.S.A.

c. a motorized golf cart, snowmobile, or other motor-ized land vehicle owned by any **Insured** and designed for recreational use off public roads, while off an **Insured premises**. A motorized golf cart while used for golfing purposes is not a **motor vehicle**;

d. a motorized bicycle, tricycle or similar type of equipment owned by any **Insured** while off an **Insured premises**;

e. any vehicle while being towed by or carried on a vehicle included in 6.a., 6.b., 6.c., or 6.d.

7. "**named insured**" means the person or organization named in the **Declarations** of this policy.

8. "**occurrence**", when used in Section II of this policy, means an accident, including exposure to conditions, which results in:

a. **bodily injury**;

b. **property damage**; or

c. **personal injury**;

during the policy period. Repeated or continuous expo-sure to the same general conditions is considered to be one **occurrence**.

9. "**personal injury**" means injury arising out of one or more of the following offenses:

a. false arrest, detention or imprisonment or malicious prosecution;

b. libel, slander or defamation of character; or

c. invasion of privacy, wrongful eviction or wrongful entry.

10. "**property damage**" means physical damage to or destruction of tangible property, including loss of use of this property. Theft or conversion of property by any **Insured** is not considered to be **property damage**.

11. "**residence premises**" means the one or two family dwelling, other structures, and grounds which is shown in the **Declarations**.

## SECTION I - COVERAGES

**COVERAGE A - DWELLING**

We cover:

1. the dwelling on the **residence premises** shown in the **Declarations** used principally as a private residence, including structures attached to the dwelling;

2. materials and supplies located on or adjacent to the **residence premises** for use in the construction, alter-ation or repair of the dwelling or other structures on the **residence premises**;

3. wall-to-wall carpeting attached to the dwelling on the **residence premises**; and

4. outdoor antennas.

Except as specifically provided in the **SECTION I, ADDI-TIONAL COVERAGES**, for **Land**, we do not cover land or any costs required to replace, rebuild, stabilize or other-wise restore the land.

**Dwelling Extension.** We cover other structures on the **residence premises**, separated from the dwelling by clear space. Structures connected to the dwelling by only a fence, utility line, or similar connection are considered to be other structures.

We do not cover other structures:

1. not permanently attached to or otherwise forming a part of the realty;

2. used in whole or in part for commercial, manufacturing or farming purposes; or

3. rented or held for rental to any person not a tenant of the dwelling, unless used solely as a private garage.

**COVERAGE B - PERSONAL PROPERTY**

We cover personal property owned or used by any **insured** which is rented or held for rental with the **residence pre-mises** or used for the maintenance of the **residence pre-mises**. This coverage applies only while the personal property is on the **residence premises** or temporarily off premises for repairs.

2

FORM 3

**Property Not Covered.** We do not cover:

1. articles separately described and specifically insured in this or any other insurance;

2. animals, birds or fish;

3. any engine or motor propelled vehicle or machine, including the parts, designed for movement on land. We do cover those used solely for the service of the **residence premises** and not licensed for use on public highways;

4. watercraft, including motors, equipment and accessories;

5. aircraft and parts;

6. outdoor signs.

## COVERAGE C - LOSS OF RENTS

The limit of liability for Coverage C is the total limit for all the following coverages.

1. **Fair Rental Value.** If a Loss Insured causes that part of the **residence premises** rented to others or held for rental by you to become uninhabitable, we cover its fair rental value. Payment shall be for the shortest time required to repair or replace the part of the premises rented or held for rental but not exceeding 12 consecutive months from the date of loss. This period of time is not limited by expiration of this policy. Fair rental value shall not include any expense that does not continue while that part of the **residence premises** rented or held for rental is uninhabitable.

2. **Prohibited Use.** If a civil authority prohibits you from use of the **residence premises** as a result of direct damage to neighboring premises by a Loss Insured in this policy, we cover any resulting Fair Rental Value loss for a period not exceeding two weeks during which use is prohibited.

   We do not cover loss or expense due to cancellation of a lease or agreement.

## ADDITIONAL COVERAGES

1. **Debris Removal.** We will pay the reasonable expense incurred by you in the removal of debris of covered property provided coverage is afforded for the peril causing the loss. Debris removal expense is included in the limit of liability applying to the damaged property. When the amount payable for the actual damage to the property plus the expense for debris removal exceeds the limit of liability for the damaged property, an additional 5% of that limit of liability will be available to cover debris removal expense.

2. **Reasonable Repairs.** We will pay the reasonable cost incurred by you of repairing damage to covered property necessary to protect the property from further damage or loss, provided coverage is afforded for the peril causing the loss. This coverage does not increase the limit of liability applying to the property being repaired.

3. **Trees, Shrubs and Other Plants.** We cover outdoor trees, shrubs, plants or lawns, on the **residence premises**, for loss caused by the following Losses Insured: Fire or lightning, Explosion, Riot or civil commotion, Aircraft, Vehicles not owned or operated by a resident of the **residence premises**, Vandalism or malicious mischief or Theft. The limit of liability for this coverage shall not exceed 5% of the limit of liability that applies to the dwelling for all trees, shrubs, plants and lawns nor more than $500 for any one tree, shrub or plant. This coverage may increase the limit of liability otherwise applicable. We do not cover property grown for business purposes.

4. **Fire Department Service Charge.** We will pay up to $500 for your liability assumed by **contract** or agreement for fire department charges incurred when the fire department is called to save or protect covered property from a Loss Insured. No deductible applies to this coverage. This coverage may increase the limit otherwise applicable.

5. **Property Removed.** Covered property, while being removed from a premises endangered by a Loss Insured, is covered for direct loss from any cause. This coverage also applies to the property for up to 30 days while removed. We will also pay for reasonable expenses incurred by you for the removal and return of the covered property. This coverage does not increase the limit applying to the property being removed.

6. **Personal Effects.** We will pay up to $500 for loss at the **residence premises** caused by a Loss Insured to personal effects of others while such property is in your

3                                                                    FORM 3

care, custody or control. This coverage is subject to the limitations and exclusions applicable to Coverage B - Personal Property. This coverage is limited to $100 per person and does not increase the limit of liability applying to Coverage B - Personal Property.

7. **Burglary.** We will pay for loss of personal property owned or used by any **insured** which is rented or held for rental with the **residence premises**, when the loss is from a known location within a building on the **residence premises** when it is probable that the property has been stolen and there is visible evidence of forcible entry to or forcible exit from that building. This coverage does not increase the limit of liability applying to Coverage B - Personal Property.

8. **Arson Reward.** We will pay $1,000 for information which leads to an arson conviction in connection with a fire loss to property covered by this policy. This coverage may increase the limit otherwise applicable. However, the $1,000 limit shall not be increased regardless of the number of persons providing information.

9. **Land.** We will pay up to $10,000 for the cost required to replace, rebuild, stabilize or otherwise restore the land necessary to support the insured dwelling sustaining a covered loss. This may increase the limit applying to the property.

10. **Volcanic Action.** We cover direct physical loss to a covered building or covered property contained in a building resulting from the eruption of a volcano when the loss is directly and immediately caused by:

   a. volcanic blast or airborne shock waves;

   b. ash, dust or particulate matter; or

   c. lava flow.

   We will also pay for the removal of that ash, dust or particulate matter which has caused direct physical loss to a covered building or covered property contained in a building.

   One or more volcanic eruptions that occur within a 72-hour period shall be considered one volcanic eruption.

This coverage does not increase the limits applying to the damaged property.

11. **Collapse.** We insure for direct physical loss to covered property involving collapse of a building or any part of a building caused only by one or more of the following:

   a. fire, lightning, explosion, windstorm or hail, smoke, aircraft or vehicles, riot or civil commotion, vandalism, leakage from fire extinguishing equipment, volcanic action, falling objects, weight of ice, snow or sleet, water damage, breakage of building glass, all only as insured against in this policy;

      (1) falling objects does not include loss of or damage to:

         (a) personal property in the open; or

         (b) the interior of a building or structure, or property inside a building or structure, unless the roof or an outside wall of the building or structure is first damaged by a falling object;

      (2) water damage means accidental discharge or leakage of water or steam as the direct result of the breaking or cracking of any part of a system or appliance containing water or steam;

   b. hidden decay;

   c. hidden insect or vermin damage;

   d. weight of contents, equipment, animals or people;

   e. weight of ice, snow, sleet or rain which collects on a roof; or

   f. use of defective material or methods in construction, remodeling or renovation if the collapse occurs during the course of construction, remodeling or renovation.

   Loss to an awning, fence, patio, pavement, swimming pool, underground pipe, flue, drain, cesspool, septic tank, foundation, retaining wall, bulkhead, pier, wharf or dock is not included under items b., c., d., e., and f. unless the loss is a direct result of the collapse of a building.

4

FORM 3

Collapse does not include settling, cracking, shrinking, bulging or expansion.

This coverage does not increase the limit applying to the damaged property.

### INFLATION COVERAGE

The limits of liability shown in the **Declarations** for Coverages A and B will be increased at the same rate as the increase in the Inflation Coverage Index shown in the **Declarations**.

To find the limits on a given date:

1. divide the Index on that date by the Index as of the effective date of this Inflation Coverage provision; then

2. multiply the resulting factor by the limits of liability for Coverage A and Coverage B separately.

The limits of liability will not be reduced to less than the amounts shown in the **Declarations**.

If during the term of this policy, the Coverage A limit of liability is changed at your request, the effective date of this Inflation Coverage provision is changed to coincide with the effective date of such change.

## SECTION I - LOSSES INSURED

### COVERAGE A - DWELLING AND COVERAGE B - PERSONAL PROPERTY

We insure for accidental direct physical loss to the property

described in Coverage A and Coverage B, except as provided in Section I - Losses Not Insured.

## SECTION I - LOSSES NOT INSURED

1. We do not insure for loss to the property described in Coverage A and Coverage B either consisting of, or directly and immediately caused by, one or more of the following:

   a. collapse, except as specifically provided in **SECTION I, ADDITIONAL COVERAGES** for Collapse;

   b. freezing of a plumbing, heating, air conditioning or automatic fire protective sprinkler system, or of a household appliance, or by discharge, leakage or overflow from within the system or appliance caused by freezing, while the dwelling is vacant, unoccupied or being constructed unless you have used reasonable care to:

      (1) maintain heat in the building; or

      (2) shut off the water supply and drain the system and appliances of water;

   c. freezing, thawing, pressure or weight of water or ice, whether driven by wind or not, to a fence, pavement, patio, swimming pool, foundation, retaining wall, bulkhead, pier, wharf or dock;

   d. theft in or to a dwelling under construction, or of materials and supplies for use in the construction until the dwelling is completed and occupied;

   e. theft of any property which is not actually part of any building or structure;

   f. mysterious disappearance;

   g. vandalism and malicious mischief or breakage of glass and safety glazing materials if the dwelling has been vacant for more than 30 consecutive days immediately before the loss. A dwelling being constructed is not considered vacant;

   h. continuous or repeated seepage or leakage of water or steam from a:

      (1) heating, air conditioning or automatic fire protective sprinkler system;

      (2) household appliance; or

      (3) plumbing system, including from, within or around any shower stall, shower bath, tub installation, or other plumbing fixture, including their walls, ceilings or floors;

5

FORM 3

which occurs over a period of time and results in deterioration, rust, mold, or wet or dry rot. If loss is caused by water or steam not otherwise excluded, we will cover the cost of tearing out and replacing any part of the building necessary to repair the system or appliance. We do not cover loss to the system or appliance from which the water or steam escaped;

i. wear, tear, marring, scratching, deterioration, inherent vice, latent defect and mechanical breakdown;

j. rust, mold, or wet or dry rot;

k. contamination;

l. smog, smoke from agricultural smudging or industrial operations;

m. settling, cracking, shrinking, bulging, or expansion of pavements, patios, foundation, walls, floors, roofs or ceilings;

n. birds, vermin, rodents, insects or domestic animals. We do cover the breakage of glass or safety glazing material which is a part of a building, when caused by birds, vermin, rodents, insects or domestic animals.

However, we do insure for any ensuing loss from items a. through n. unless the loss is itself a Loss Not Insured by this Section.

2. We do not insure under any coverage for any loss which would not have occurred in the absence of one or more of the following excluded events. We do not insure for such loss regardless of: (a) the cause of the excluded event; or (b) other causes of the loss; or (c) whether other causes acted concurrently or in any sequence with the excluded event to produce the loss.

a. **Ordinance or Law**, meaning enforcement of any ordinance or law regulating the construction, repair, or demolition of a building or other structure, unless specifically provided under this policy.

b. **Earth Movement**, meaning the sinking, rising, shifting, expanding, or contracting of earth, all whether combined with water or not. Earth movement includes but is not limited to earthquake, landslide, mudflow, sinkhole, subsidence and erosion.

Earth movement also includes volcanic explosion or lava flow, except as specifically provided in SECTION I, ADDITIONAL COVERAGES for Volcanic Action.

We do insure for any direct loss by fire, explosion other than explosion of a volcano, theft, or breakage of glass or safety glazing materials resulting from earth movement.

c. **Water Damage**, meaning:

(1) flood, surface water, waves, tidal water, overflow of a body of water, or spray from any of these, whether or not driven by wind;

(2) water which backs up through sewers or drains, or water which enters into and overflows from within a sump pump, sump pump well or any other system designed to remove subsurface water which is drained from the foundation area; or

(3) natural water below the surface of the ground, including water which exerts pressure on, or seeps or leaks through a building, sidewalk, driveway, foundation, swimming pool or other structure.

However, we do insure for direct loss by fire, explosion, or theft resulting from water damage.

d. **Neglect**, meaning neglect of the insured to use all reasonable means to save and preserve property at and after the time of a loss, or when property is endangered by a Loss Insured.

e. **War**, including any undeclared war, civil war, insurrection, rebellion, revolution, warlike act by a military force or military personnel, destruction or seizure or use for a military purpose, and including any consequence of any of these. Discharge of a nuclear weapon shall be deemed a warlike act even if accidental.

f. **Nuclear Hazard**, meaning any nuclear reaction, radiation, or radioactive contamination, all whether controlled or uncontrolled or however caused, or any consequence of any of these. Loss caused by the nuclear hazard shall not be considered loss

6

FORM 3

caused by fire, explosion, or smoke. However, we do insure for direct loss by fire resulting from the nuclear hazard.

3. We do not insure under any coverage for any loss consisting of one or more of the items below. Further, we do not insure for loss described in paragraphs 1. and 2. immediately above regardless of whether one or more of the following: (a) directly or indirectly cause, contribute to or aggravate the loss; or (b) occur before, at the same time, or after the loss or any other cause of the loss:

a. conduct, act, failure to act, or decision of any person, group, organization or governmental body whether intentional, wrongful, negligent, or without fault;

b. defect, weakness, inadequacy, fault or unsoundness in:

(1) planning, zoning, development, surveying, siting;

(2) design, specifications, workmanship, construction, grading, compaction;

(3) materials used in construction or repair; or

(4) maintenance;

of any property (including land, structures, or improvements of any kind) whether on or off the residence premises.

However, we do insure for any ensuing loss from items a. and b. unless the ensuing loss is itself a Loss Not Insured by this Section.

## SECTION I - CONDITIONS

1. **Insurable Interest and Limit of Liability.** Even if more than one person has an insurable interest in the property covered, we shall not be liable:

a. to the **Insured** for an amount greater than the insured's interest; nor

b. for more than the applicable limit of liability.

2. **Your Duties After Loss.** In case of a loss to which this insurance may apply, you shall see that the following duties are performed:

a. give immediate notice to us or our agent, and in case of theft, vandalism, or malicious mischief, also to the police;

b. protect the property from further damage or loss, make reasonable and necessary repairs required to protect the property, and keep an accurate record of repair expenditures;

c. prepare an inventory of damaged personal property showing in detail, the quantity, description, actual cash value and amount of loss. Attach to the inventory all bills, receipts and related documents that substantiate the figures in the inventory;

d. as often as we reasonably require:

(1) exhibit the damaged property;

(2) provide us with records and documents we request and permit us to make copies; and

(3) submit to examinations under oath and subscribe the same;

e. submit to us, within 60 days after the loss, your signed, sworn proof of loss which sets forth, to the best of your knowledge and belief:

(1) the time and cause of loss;

(2) interest of the **Insured** and all others in the property involved and all encumbrances on the property;

(3) other insurance which may cover the loss;

(4) changes in title or occupancy of the property during the term of this policy;

(5) specifications of any damaged building and detailed estimates for repair of the damage;

(6) an inventory of damaged personal property described in 2.c.;

(7) records supporting the fair rental value loss.

FORM 3

3. **Loss Settlement.** Covered property losses are settled as follows:

   a. Personal property and structures that are not buildings at actual cash value, up to the applicable limit of liability, at the time of loss. There may be deduction for depreciation. We will not pay an amount exceeding that necessary to repair or replace;

   b. Carpeting, domestic appliances, awnings and outdoor antennas, whether or not attached to buildings, at actual cash value, up to the applicable limit of liability, at the time of loss. We will not pay an amount exceeding that necessary to repair or replace;

   c. Buildings under Coverage A at replacement cost without deduction for depreciation, subject to the following:

      (1) We will not pay more than the $10,000 limit on **Land** as provided in **SECTION I, ADDITIONAL COVERAGES.**

      (2) We will pay the cost of repair or replacement, without deduction for depreciation, but not exceeding the smallest of the following amounts:

         (a) the limit of liability under this policy applying to the building;

         (b) the replacement cost of that part of the building damaged for equivalent construction and use on the same premises; or

         (c) the amount actually and necessarily spent to repair or replace the damaged building.

      (3) We will pay the actual cash value of the damage to the buildings, up to the policy limit, until actual repair or replacement is completed.

      (4) You may disregard the replacement cost loss settlement provisions and make claim under this policy for loss or damage to buildings on an actual cash value basis and then make claim within 180 days after loss for any additional liability on a replacement cost basis.

4. **Loss to a Pair or Set.** In case of loss to a pair or set, we may elect to:

   a. repair or replace any part to restore the pair or set to its value before the loss; or

   b. pay the difference between actual cash value of the property before and after the loss.

5. **Glass Replacement.** Loss for damage to glass caused by a Loss Insured shall be settled on the basis of replacement with safety glazing materials when required by ordinance or law.

6. **Appraisal.** If you and we fail to agree on the amount of loss, either one can demand that the amount of the loss be set by appraisal. If either makes a written demand for appraisal, each shall select a competent, independent appraiser and notify the other of the appraiser's identity within 20 days of receipt of the written demand. The two appraisers shall then select a competent, impartial umpire. If the two appraisers are unable to agree upon an umpire within 15 days, you or we can ask a judge of a court of record in the state where the **residence premises** is located to select an umpire. The appraisers shall then set the amount of the loss. If the appraisers submit a written report of an agreement to us, the amount agreed upon shall be the amount of the loss. If the appraisers fail to agree within a reasonable time, they shall submit their differences to the umpire. Written agreement signed by any two of these three shall set the amount of the loss. Each appraiser shall be paid by the party selecting that appraiser. Other expenses of the appraisal and the compensation of the umpire shall be paid equally by you and us.

7. **Other Insurance.** If a loss covered by this policy is also covered by other insurance, we will pay only the proportion of the loss that the limit of liability that applies under this policy bears to the total amount of insurance covering the loss.

8. **Suit Against Us.** No action shall be brought unless there has been compliance with the policy provisions and the action is started within one year after the date of loss or damage.

9. **Our Option.** We may repair or replace any part of the property damaged or stolen with equivalent property.

8

FORM 3

Any property we pay for or replace becomes our property.

10. **Loss Payment.** We will adjust all losses with you. We will pay you unless some other person is named in the policy or is legally entitled to receive payment. Loss will be payable 60 days after we receive your proof of loss and:

   a.  reach agreement with you;

   b.  there is an entry of a final judgment; or

   c.  there is a filing of an appraisal award with us.

11. **Abandonment of Property.** We need not accept any property abandoned by any **insured**.

12. **Mortgage Clause.** The word "mortgagee" includes trustee.

   a.  If a mortgage is named in this policy, any loss payable under Coverage A shall be paid to the mortgagee and you, as interests appear. If more than one mortgage is named, the order of payment shall be the same as the order of precedence of the mortgages.

   b.  If we deny your claim, that denial shall not apply to a valid claim of the mortgagee, if the mortgagee:

     (1) notifies us of any change in ownership, occupancy or substantial change in risk of which the mortgagee is aware;

     (2) pays any premium due under this policy on demand if you have neglected to pay the premium;

     (3) submits a signed, sworn statement of loss within 60 days after receiving notice from us of

your failure to do so. Policy conditions relating to Appraisal, Suit Against Us and Loss Payment apply to the mortgagee.

   c.  If this policy is cancelled by us, the mortgagee shall be notified at least 10 days before the date cancellation takes effect.

   d.  If we pay the mortgagee for any loss and deny payment to you:

     (1) we are subrogated to all the rights of the mortgagee granted under the mortgage on the property; or

     (2) at our option, we may pay to the mortgagee the whole principal on the mortgage plus any accrued interest. In this event, we shall receive a full assignment and transfer of the mortgage and all securities held as collateral to the mortgage debt.

   e.  Subrogation shall not impair the right of the mortgagee to recover the full amount of the mortgagee's claim.

13. **No Benefit to Bailee.** We will not recognize any assignment or grant any coverage for the benefit of any person or organization holding, storing or transporting property for a fee regardless of any other provision of this policy.

14. **Intentional Acts.** If you or any person insured under this policy causes or procures a loss to property covered under this policy for the purpose of obtaining insurance benefits, then this policy is void and we will not pay you or any other **insured** for this loss.

## SECTION II - LIABILITY COVERAGES

**COVERAGE L - BUSINESS LIABILITY**

If a claim is made or a suit is brought against any **insured** for damages because of **bodily injury, personal injury,** or **property damage** to which this coverage applies, caused by an **occurrence**, and which arises from the ownership, maintenance, or use of the **insured premises**, we will:

1. pay up to our limit of liability for the damages for which the **insured** is legally liable; and

2. provide a defense at our expense by counsel of our choice. We may make any investigation and settle any claim or suit that we decide is appropriate. Our obligation to defend any claim or suit ends when the amount we pay for damages, to effect settlement or satisfy a judgment resulting from the **occurrence**, equals our limit of liability.

9

FORM 3

The total limit of the Company's liability for all occurrences in any one policy year shall not exceed the annual aggregate limit shown in the Declarations for Coverage L - Business Liability.

## COVERAGE M - PREMISES MEDICAL PAYMENTS

We will pay the necessary medical expenses incurred or medically ascertained within three years from the date of an accident causing **bodily injury** which arises out of a condition on the **insured premises** or for which the **insured** is provided **bodily injury** liability coverage under this policy. Medical expenses means reasonable charges for medical, surgical, x-ray, dental, ambulance, hospital, professional nursing, prosthetic devices and funeral services.

## SECTION II - EXCLUSIONS

1. **Coverage L - Business Liability and Coverage M - Premises Medical Payments** do not apply to:

   a. **bodily injury, personal injury,** or **property damage:**

      (1) which is either expected or intended by an **insured;** or

      (2) to any person or property which is the result of willful and malicious acts of an **insured;**

   b. **bodily injury, personal injury,** or **property damage** arising out of the rendering or failing to render professional services;

   c. **bodily injury, personal injury,** or **property damage** arising out of the ownership, maintenance, use, loading or unloading of:

      (1) aircraft;

      (2) any **motor vehicle** owned or operated by, or rented or loaned to any **insured;** or

      (3) any watercraft owned by or operated by, or rented or loaned to any **insured;**

   d. **bodily injury, personal injury,** or **property damage** arising out of:

      (1) the entrustment by any **insured** to any person;

      (2) the negligent supervision by any **insured** of any person;

      (3) any liability statutorily imposed on any **insured;** or

      (4) any liability assumed through an unwritten or written agreement by any **insured;**

   with regard to the ownership, maintenance or use of any aircraft, watercraft, or **motor vehicle** (or any other motorized land conveyance) which is not covered under Section II of this policy;

   e. **bodily injury, personal injury,** or **property damage** caused directly or indirectly by war, civil war, insurrection, rebellion, revolution, warlike act by a military force or military personnel, destruction or seizure or use for a military purpose, and including any consequence of any of these. Discharge of a nuclear weapon shall be deemed a warlike act even if accidental;

   f. **bodily injury, personal injury,** or **property damage** arising out of premises, other than the **insured premises,** or to liability assumed by the **insured** under any **contract** or agreement relating to such premises;

   g. to **bodily injury** or **property damage** for which the **insured** may be held liable:

      (1) as a person or organization engaged in the business of manufacturing, distributing, selling or serving alcoholic beverages; or

      (2) if not so engaged, as an owner or lessor of premises used for such purposes, if such liability is imposed:

         (a) by, or because of the violation of any statute, ordinance or regulation pertaining to the sale, gift, distribution or use of any alcoholic beverages; or

         (b) by reason of the selling, serving or giving of any alcoholic beverage to a minor or to a person under the influence of alcohol or

10

FORM 3

which causes or contributes to the intoxication of any person;

but part (b) of this exclusion does not apply with respect to liability of the **insured** or his indemnitee as an owner or lessor described in (2) above;

h. the legal liability of any **insured** to:

(1) any person who is in the care of any **insured** because of child care services provided by or at the direction of:

(a) any **insured**;

(b) any employee of any **insured**; or

(c) any other person actually or apparently acting on behalf of any **insured**;

(2) any person who makes a claim because of **bodily injury** or **property damage** to any person who is in the care of any **insured** because of child care services provided by or at the direction of:

(a) any **insured**;

(b) any employee of any **insured**; or

(c) any other person actually or apparently acting on behalf of any **insured**;

i. **bodily injury** or **property damage** arising out of the actual, alleged or threatened discharge, dispersal, spill, release or escape of pollutants:

(1) at or from premises owned, rented or occupied by the named insured;

(2) at or from any site or location used by or for the **named insured** or others for the handling, storage, disposal, processing or treatment of waste;

(3) which are at any time transported, handled, stored, treated, disposed of, or processed as waste by or for the **named insured** or any person or organization for whom the **named insured** may be legally responsible; or

(4) at or from any site or location on which the **named insured**, employee or any contractor or subcontractor working directly or indirectly on behalf of the **named insured** is performing operations:

(a) if the pollutants are brought on or to the site or location in connection with such operations; or

(b) if the operations are to test for, monitor, clean up, remove, contain, treat, detoxify or neutralize pollutants.

Subparagraphs (1) and (4)(a) of this exclusion do not apply to **bodily injury** or **property damage** caused by heat, smoke or fumes which result from a hostile fire or poisoning or asphyxiation due to escape of fumes from a furnace or flue because of a malfunction of the furnace or flue.

In addition, Coverage L and Coverage M do not apply to loss, cost or expense arising out of any governmental direction or request that the **named insured** test for, monitor, clean up, remove, contain, treat, detoxify or neutralize pollutants;

As used in this exclusion:

"hostile fire" means one which becomes uncontrollable or breaks out from where it was intended to be.

"pollutants" means any solid, liquid, gaseous or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acids, alkalis, chemicals and waste.

"waste" includes materials to be recycled, reconditioned or reclaimed.

j. **bodily injury** to an employee of the **insured** arising out of and in the course of employment by the **insured** or the spouse, child, parent, brother or sister of that employee as a consequence of employment of that employee by the **insured**.

This exclusion applies:

(1) whether the **insured** may be liable as an employer or in any other capacity; and

11                                                          FORM 3

(2) to any obligation to share damages with or repay someone else who must pay damages because of the injury;

k. **bodily injury** to you or any **insured** and if residents of your household:

(1) your relatives;

(2) any other person under the age of 21 who is in the care of an **insured**.

2. **Coverage L - Business Liability**, does not apply to:

a. liability:

(1) for your share of any loss assessment charged against all members of an association of property owners; or

(2) assumed under any unwritten **contract** or agreement, or by **contract** or agreement in connection with any business of the **insured** other than the rental of the **insured premises**;

b. **property damage** to property owned by any **insured**;

c. **property damage** to property rented to, occupied or used by or in the care of the **insured**;

d. **bodily injury** or **personal injury** to any person eligible to receive any benefits required to be provided or voluntarily provided by the **insured** under any workers' or workmen's compensation, non-occupational disability or occupational disease law;

e. **bodily injury, personal injury,** or **property damage** for which any **insured** under this policy is also an **insured** under a nuclear energy liability policy or would be an insured but for its termination upon exhaustion of its limit of liability. A nuclear energy liability policy is a policy issued by Nuclear Energy Liability Insurance Association, Mutual Atomic Energy Liability Underwriters, Nuclear Insurance Association of Canada, or any of their successors;

f. **personal injury** caused by a violation of a penal law or ordinance committed by or with the knowledge or consent of any **insured**;

g. **personal injury** sustained by any person as a result of an offense directly or indirectly related to the employment of the person by the **insured**;

h. **personal injury** arising out of any publication or utterance in item b. of the definition of **personal injury**:

(1) if the first injurious publication or utterance of the same or similar material by or on behalf of the **insured** was made prior to the effective date of this insurance; or

(2) concerning any business or services made by or at the direction of any **insured** with knowledge of the falsity;

i. **property damage** or **personal injury** to premises you sell, give away or abandon, if the **property damage,** or **personal injury** arises out of those premises.

3. **Coverage M - Premises Medical Payments** does not apply to **bodily injury**:

a. to any person, eligible to receive any benefits required to be provided or voluntarily provided under any workers' or workmen's compensation, non-occupational disability or occupational disease law;

b. from any nuclear reaction, radiation or radioactive contamination, all whether controlled or uncontrolled or however caused, or any consequence of any of these;

c. to any **insured**, any tenant or other person regularly residing on the **insured premises** or to any employees of any of the foregoing if the **bodily injury** arises out of or in the course of their employment;

d. to any person engaged in maintenance and repair of the **insured premises** or alteration, demolition or new construction at such premises.

12

FORM 3

# SECTION II - ADDITIONAL COVERAGES

We cover the following in addition to the limits of liability:

1. **Claim Expenses. We pay:**

   a. expenses incurred by us and costs taxed against any **insured** in any suit we defend;

   b. premiums on bonds required in a suit defended by us, but not for bond amounts greater than the limit of liability for Coverage L. We are not obligated to apply for or furnish any bond;

   c. reasonable expenses incurred by any **insured** at our request, including actual loss of earnings (but not loss of other income) up to $50 per day for assisting us in the investigation or defense of any claim or suit;

   d. prejudgment interest awarded against the **insured** on that part of the judgment we pay; and

   e. interest on the entire judgment which accrues after entry of the judgment and before we pay or tender, or deposit in court that part of the judgment which does not exceed the limit of liability that applies.

2. **First Aid Expenses.** We will pay expenses for first aid to others incurred by any **insured** for **bodily injury** covered under this policy. We will not pay for first aid to **you** or any other **insured**.

# SECTION II - CONDITIONS

1. **Limit of Liability.** The Coverage L limit is shown in the **Declarations.** This is our limit for all damages from each **occurrence** regardless of the number of **insureds**, claims made or persons injured.

   The Coverage M limit is shown in the **Declarations.** This is our limit for all medical expense payable for **bodily injury** to one person as the result of one accident.

2. **Severability of Insurance.** This insurance applies separately to each **insured.** This condition shall not increase our limit of liability for any one **occurrence.**

3. **Duties After Loss.** In case of an accident or occurrence, the **insured** shall perform the following duties that apply. **You** shall cooperate with us in seeing that these duties are performed:

   a. give written notice to us or our agent as soon as practicable, which sets forth:

      (1) the identity of this policy and **insured;**

      (2) reasonably available information on the time, place and circumstances of the accident or occurrence; and

      (3) names and addresses of any claimants and available witnesses;

   b. immediately forward to us every notice, demand, summons or other process relating to the accident or **occurrence;**

   c. at our request, assist in:

      (1) making settlement;

      (2) the enforcement of any right of contribution or indemnity against any person or organization who may be liable to any **insured;**

      (3) the conduct of suits and attend hearings and trials;

      (4) securing and giving evidence and obtaining the attendance of witnesses;

   d. the **insured** shall not, except at the **insured's** own cost, voluntarily make any payment, assume any obligation or incur any expense other than for first aid to others at the time of the **bodily injury.**

4. **Duties of an Injured Person - Coverage M - Premises Medical Payments.** The injured person, or, when appropriate, someone acting on behalf of that person, shall:

   a. give us written proof of claim, under oath if required, as soon as practicable;

   b. execute authorization to allow us to obtain copies of medical reports and records; and

13                                          FORM 3

c. submit to physical examination by a physician selected by us when and as often as we reasonably require.

5. **Payment of Claim - Coverage M - Premises Medical Payments.** Payment under this coverage is not an admission of liability by any **insured** or us.

6. **Suit Against Us.** No action shall be brought against us unless there has been compliance with the policy provisions.

No one shall have any right to join us as a party to any action against any **insured**. Further, no action with

respect to Coverage L shall be brought against us until the obligation of the **insured** has been determined by final judgment or agreement signed by us.

7. **Bankruptcy of any Insured.** Bankruptcy or insolvency of any **insured** shall not relieve us of any of our obligations under this policy.

8. **Other Insurance - Coverage L - Business Liability.** This insurance is excess over any other valid and collectible insurance except insurance written specifically to cover as excess over the limits of liability that apply in this policy.

## SECTION I AND SECTION II - CONDITIONS

1. **Policy Period.** This policy applies only to loss under Section I or **bodily injury, personal injury,** or **property damage** under Section II which occurs during the period this policy is in effect.

2. **Concealment or Fraud.** This policy is void as to you and any other **insured,** if you or any other **insured** under this policy have intentionally concealed or misrepresented any material fact or circumstance relating to this insurance, whether before or after a loss.

3. **Liberalization Clause.** If we adopt any revision which would broaden coverage under this policy without additional premium, within 60 days prior to or during the period this policy is in effect, the broadened coverage will immediately apply to this policy.

4. **Waiver or Change of Policy Provisions.** A waiver or change of any provision of this policy must be in writing by us to be valid. Our request for an appraisal or examination shall not waive any of our rights.

5. **Cancellation.**

   a. You may cancel this policy at any time by notifying us in writing of the date cancellation is to take effect. We may waive the requirement that the notice be in writing by confirming the date and time of cancellation to you in writing.

   b. We may cancel this policy only for the reasons stated in this condition by notifying you in writing of the date cancellation takes effect. This cancellation notice may be delivered to you, or mailed to you at

your mailing address shown in the **Declarations.** Proof of mailing shall be sufficient proof of notice:

   (1) When you have not paid the premium, whether payable to us or to our agent or under any finance or credit plan, we may cancel at any time by notifying you at least 10 days before the date cancellation takes effect.

   (2) When this policy has been in effect for less than 60 days and is not a renewal with us, we may cancel for any reason by notifying you at least 10 days before the date cancellation takes effect.

   (3) When this policy has been in effect for 60 days or more, or at any time if it is a renewal with us, we may cancel if there has been a material misrepresentation of fact which, if known to us, would have caused us not to issue this policy or if the risk has changed substantially since the policy was issued. We may cancel this policy by notifying you at least 30 days before the date cancellation takes effect.

   (4) When this policy is written for a period longer than one year, we may cancel for any reason at anniversary by notifying you at least 30 days before the date cancellation takes effect.

   c. When this policy is cancelled, the premium for the period from the date of cancellation to the expiration date will be refunded. When you request can-

14                                                                                          FORM 3

cellation, the return premium will be based on our rules for such cancellation. The return premium may be less than a full pro rata refund. When we cancel, the return premium will be pro rata.

d. If the return premium is not refunded with the notice of cancellation or when this policy is returned to us, we will refund it within a reasonable time after the date cancellation takes effect.

6. **Non-Renewal.** We may elect not to renew this policy. If we elect not to renew, a written notice will be delivered to you, or mailed to you at your mailing address shown in the Declarations. The notice will be mailed or delivered at least 30 days before the expiration date of this policy. Proof of mailing shall be sufficient proof of notice.

7. **Assignment.** Assignment of this policy shall not be valid unless we give our written consent.

8. **Subrogation.** Any **insured** may waive in writing before a loss all rights of recovery against any person. If not waived, we may require an assignment of rights of recovery for a loss to the extent that payment is made by us.

If an assignment is sought, any **insured** shall sign and deliver all related papers and cooperate with us in any reasonable manner.

Subrogation does not apply under Section II to Premises Medical Payments.

9. **Death.** If any person named in the **Declarations** or the spouse, if a resident of the same household, dies:

a. we insure the legal representative of the deceased but only with respect to the premises and property of the deceased covered under this policy at the time of death;

b. **insured** includes with respect to your property, the person having proper temporary custody of the property until appointment and qualification of a legal representative.

10. **Conformity to State Law.** When a policy provision is in conflict with the applicable law of the State in which this policy is issued, the law of the State will apply.

11. **Inspection and Audit.** We shall be permitted but not obligated to inspect your property and operations at any time. However, our right to inspect or our actual inspection and report shall not constitute an undertaking on your behalf or for your benefit or the benefit of others to determine or warrant that the property or operations are safe or healthful, or are in compliance with any law, rule or regulation.

We may examine and audit your books and records at any time during the policy period and within three years after the final termination of this policy, as far as they relate to the subject matter of this insurance.

## OPTIONAL POLICY PROVISIONS

Each Optional Provision applies only as indicated in the Declarations or Extension Certificate.

**Option AI - Named Additional Insured.** The definition of **insured** in this policy includes the person or organization named in the **Declarations** as an additional insured or whose name is on file with us with respect to:

1. Section I: Coverage A - Dwelling;

2. Section II: Coverage L - **Business Liability** and Coverage M - **Premises Medical Payments** but only with respect to the **residence premises.** This coverage does not apply to **bodily injury** to any employee arising out of or in the course of the employee's employment by the person or organization.

This option applies only with respect to the location shown in the Declarations.

**Option RC - Replacement Cost - Contents.** Under SECTION I - CONDITIONS, items a. and b. of the Loss Settlement Condition are replaced with the following:

a. (1) Fences and the following personal property at actual cash value at the time of loss:

    (a) antiques, fine arts, paintings, statuary and similar articles which by their inherent nature cannot be replaced with new articles;

    (b) articles whose age or history contribute substantially to their value including, but not lim-

ited to, memorabilia, souvenirs and collectors items;

(c) property not useful for its intended purpose.

(2) We will not pay:

(a) an amount exceeding that necessary to repair or replace the property; or

(b) an amount in excess of the limit of liability applying to the property.

b. Other personal property, carpeting, domestic appliances, awnings and outdoor antennas, whether or not attached to buildings, and other structures (except fences) that are not buildings under Dwelling Extension, at the cost of repair or replacement

at the time of loss without deduction for depreciation, subject to the following:

(1) We will pay the cost of repair or replacement but not exceeding the smallest of the following amounts:

(a) replacement cost at time of loss;

(b) the full cost of repair;

(c) any special limit of liability described in the policy; or

(d) any applicable Coverage A or Coverage B limit of liability.

(2) Loss to property not repaired or replaced within one year after the loss will be settled on an actual cash value basis.

IN WITNESS WHEREOF, this Company has executed and attested these presents; but this policy shall not be valid unless countersigned by the duly authorized Agent of this Company at the agency hereinbefore mentioned.

*Lynne M. Yowell*　　　　Secretary　　　*Michael T Tipson*　　　　President

The Board of Directors, in accordance with Article VI(c) of this Company's Articles of Incorporation, may from time to time distribute equitably to the holders of the participating policies issued by said Company such sums out of its earnings as in its judgment are proper.

16　　　　　　　　　　　　　　　　　　　　　FORM 3



## Iron Ladder Contractors, LLC

| | | | |
|---|---|---|---|
| Insured: | Maor Zion | Home: | (404) 981-6689 |
| Property: | 2301 Troy Cove Road | E-mail: | maoroz@gmail.com |
| | Decatur, GA 30035 | | |

| | | | |
|---|---|---|---|
| Estimator: | Ben Brown | Business: | (678) 294-9835 |
| Position: | Public Adjuster | E-mail: | info@ironladderctrs.com |
| Company: | Iron Ladder Contractors LLC | | |

**Claim Number:** 1104R810D      **Policy Number:** 91CCK2866      **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | 2/18/2020 | Date Received: | 9/1/2020 |
| Date Inspected: | 9/8/2020 | Date Entered: | 9/24/2020 |

| | |
|---|---|
| Price List: | GAAT8X_SEP20 |
| | Restoration/Service/Remodel |
| Estimate: | MAOR_ZION2 |

**10/10 O&P has been added to total of estimate, including roofing work. O&P is not something given based on the number of trades involved, but as a part of standard operating costs that need to be accounted for. As per informational releases from Xactware in 2007 and 2011, Xactimate only includes for the actual cost of performing each task individually, and not for the overhead and profit that a business incurs to perform the total work. This must be allowed for as the customer has the right to have a certified contractor perform the work on their home based on reasonable costs of performing such work, and a contractor has the right to earn a reasonable profit for their time and work invested. As per the policy, insurance companies are bound to paying the reasonable price standard, as set by those in the industry directly. Insurance companies cannot and should not step outside of their professional bounds by attempting to set what the standard of "reasonable pricing" is within an industry.**

**All removal labor codes have been changed from DMO to their appropriate labor grouping. A separate demolition crew is not called in specifically for removal any components, nor would it be proper to do so. The work inherently requires the skilled labor of the related crew trained in specific techniques and OSHA guidelines, not a general demolition crew.**

**This estimate as prepared should be considered a work in progress, and is not to be considered as inclusive of all damages, finalized, or complete.**



PLAINTIFFS'
EXHIBIT
B



**Iron Ladder Contractors, LLC**

**MAOR_ZION2**

MAOR_ZION2

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1. Residential Supervision / Project Management - per hour | 160.00 HR | 0.00 | 65.00 | 0.00 | 2,080.00 | 12,480.00 |

**Safety supervisor as required by OSHA.**

**Estimating 4 month repair time, or 16 weeks time frame for repair. Allowing 10 hours/week for job site overview and safety report compliance.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total:  MAOR_ZION2 | | | | 0.00 | 2,080.00 | 12,480.00 |

**Lower Level**

Lower Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | |
| 2.  Wire - average residence - copper wiring | 619.57 SF | 0.00 | 4.74 | 58.49 | 599.06 | 3,594.31 |
| 3.  R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 67.92 | 444.20 | 8.93 | 104.20 | 625.25 |
| 4.  R&R Breaker panel - 200 amp w/arc fault breakers | 1.00 EA | 135.83 | 2,033.10 | 98.26 | 453.44 | 2,720.63 |
| 5.  R&R Meter base and main disconnect - 200 amp | 1.00 EA | 50.95 | 451.13 | 15.54 | 103.52 | 621.14 |
| 6.  R&R Circuit breaker - main disconnect - 150 to 200 amp | 1.00 EA | 9.77 | 203.78 | 11.35 | 45.00 | 269.90 |
| 7.  R&R Grounding rod - copper clad with clamp, 8' | 1.00 EA | 45.28 | 98.32 | 1.43 | 29.00 | 174.03 |
| **HVAC** | | | | | | |
| 8.  Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 0.00 | 5,055.06 | 157.34 | 1,042.48 | 6,254.88 |
| 9.  R&R Central air conditioning system - 4 ton - 14-15 SEER | 1.00 EA | 269.72 | 3,578.40 | 192.79 | 808.18 | 4,849.09 |
| 10.  R&R Disconnect box - 60 amp - non fused | 2.00 EA | 16.36 | 144.26 | 2.69 | 64.78 | 388.71 |
| 11.  R&R Disconnect box - 30 amp - non fused | 2.00 EA | 16.36 | 137.39 | 2.15 | 61.94 | 371.59 |
| **HVAC Disconnect boxes. (2) 60AMP for internal and external disconnect on AC, and 30AMP internal and external on furnace** | | | | | | |
| 12.  Furnace - forced air - 100,000 BTU | 1.00 EA | 0.00 | 2,235.13 | 120.84 | 471.18 | 2,827.15 |
| 13.  Furnace vent - double wall, 5" | 30.00 LF | 0.00 | 26.78 | 35.42 | 167.76 | 1,006.58 |
| **HVAC Furnace vent to roof exterior** | | | | | | |
| 14.  Thermostat | 1.00 EA | 0.00 | 98.15 | 4.12 | 20.46 | 122.73 |
| 15.  Condensate drain line | 1.00 EA | 0.00 | 48.44 | 0.42 | 9.76 | 58.62 |
| 16.  Condensate drain pump | 1.00 EA | 0.00 | 203.46 | 4.75 | 41.66 | 249.87 |

 **Iron Ladder Contractors, LLC**

### CONTINUED - Lower Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 17. Batt insulation - 4" - R13 - paper / foil faced | 784.00 SF | 0.00 | 0.77 | 31.36 | 127.02 | 762.06 |
| **Exterior wall insulation** | | | | | | |
| **ROUGH PLUMBING** | | | | | | |
| 18. Rough in plumbing - includes supply and waste lines | 619.57 SF | 0.00 | 3.46 | 47.09 | 438.16 | 2,628.96 |
| 19. R&R Water heater - 40 gallon - Gas - 9 yr | 1.00 EA | 133.10 | 1,015.46 | 51.00 | 239.92 | 1,439.48 |
| 20. R&R Flexible gas supply line connector - 1/2" - 25" to 48" | 1.00 EA | 5.75 | 40.23 | 2.43 | 9.68 | 58.09 |
| Total: Lower Level | | | | 846.40 | 4,837.20 | 29,023.07 |

### Patio

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 21. Seal & paint plywood sheathing | 246.11 SF | 0.00 | 0.80 | 3.54 | 40.08 | 240.51 |
| 22. Indoor / outdoor carpet | 163.69 SF | 0.00 | 1.68 | 16.76 | 58.36 | 350.12 |
| 22 % waste added for Indoor / outdoor carpet. | | | | | | |
| Totals: Patio | | | | 20.30 | 98.44 | 590.63 |



### Family Room                                          Height: 8'

| | |
|---|---|
| 406.38 SF Walls | 280.26 SF Ceiling |
| 686.65 SF Walls & Ceiling | 280.26 SF Floor |
| 31.14 SY Flooring | 47.55 LF Floor Perimeter |
| 73.52 LF Ceil. Perimeter | |



### Subroom: Room2 (1)                                    Height: 7'

| | |
|---|---|
| 173.07 SF Walls | 30.07 SF Ceiling |
| 203.14 SF Walls & Ceiling | 30.07 SF Floor |
| 3.34 SY Flooring | 24.72 LF Floor Perimeter |
| 50.69 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 25' 11 9/16" X 7' | Opens into FAMILY_ROOM |
| **Missing Wall** | 3' 6 1/8" X 7' | Opens into HALLWAY |



**Iron Ladder Contractors, LLC**

**CONTINUED - Family Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 23. Tear out wet drywall, no bagging - Cat 3 | 310.33 SF | 1.21 | 0.00 | 0.00 | 75.10 | 450.60 |
| 24. Tear out wet paneling, no bagging - Cat 3 | 579.45 SF | 0.67 | 0.00 | 0.00 | 77.64 | 465.87 |
| 25. Tear out wet insulation, no bagging - Category 3 water | 600.06 SF | 1.06 | 0.00 | 0.00 | 127.22 | 763.28 |
| 26. Tear out trim | 126.28 LF | 0.56 | 0.00 | 0.00 | 14.14 | 84.86 |
| Baseboards, casing and shoe mold | | | | | | |
| 27. Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.79 | 0.00 | 0.00 | 9.96 | 59.75 |
| 28. Remove Aluminum window, single hung 9-12 sf | 3.00 EA | 29.98 | 0.00 | 0.00 | 17.98 | 107.92 |
| 29. Electrician - per hour | 4.00 HR | 0.00 | 90.05 | 0.00 | 72.04 | 432.24 |
| To remove electrical components | | | | | | |
| 30. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 31. Tear out wet carpet pad, no bagging - Category 3 water | 310.33 SF | 0.27 | 0.00 | 0.00 | 16.76 | 100.55 |
| 32. Tear out non-salv vinyl, no bagging - Category 3 water | 310.33 SF | 1.87 | 0.00 | 0.00 | 116.06 | 696.38 |
| 33. Tear out wet non-salvageable carpet, no bag - Cat 3 water | 310.33 SF | 0.55 | 0.00 | 0.00 | 34.14 | 204.82 |
| 34. Tear out tackless strip, no bagging - Category 3 | 72.28 LF | 1.11 | 0.00 | 0.00 | 16.04 | 96.27 |
| 35. Clean more than the walls and ceiling - Heavy | 1,200.12 SF | 0.00 | 0.66 | 0.96 | 158.62 | 951.66 |
| 36. Seal the floor w/oil based/hybrid stain blocker - one coat | 310.33 SF | 0.00 | 0.61 | 2.23 | 38.30 | 229.83 |
| 37. Seal stud wall for odor control | 579.45 SF | 0.00 | 0.79 | 7.88 | 93.14 | 558.79 |
| 38. Seal floor or ceiling joist system | 310.33 SF | 0.00 | 1.10 | 5.46 | 69.38 | 416.20 |
| **RESTORATION** | | | | | | |
| 39. Batt insulation - 4" - R13 - unfaced batt | 579.45 SF | 0.00 | 0.73 | 21.32 | 88.86 | 533.18 |
| 40. 1/2" drywall - hung, taped, floated, ready for paint | 310.33 SF | 0.00 | 1.91 | 12.41 | 121.02 | 726.16 |
| 41. Paneling | 579.45 SF | 0.00 | 2.29 | 31.06 | 271.60 | 1,629.60 |
| 42. Stain & finish paneling | 579.45 SF | 0.00 | 1.46 | 14.37 | 172.08 | 1,032.45 |
| 43. Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 0.00 | 174.85 | 9.07 | 36.80 | 220.72 |
| 44. Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | 0.00 | 169.59 | 9.96 | 35.92 | 215.47 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Family Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 45. Window trim set (casing & stop) - stain grade | 42.00 LF | 0.00 | 5.33 | 9.24 | 46.62 | 279.72 |
| 46. Baseboard - 3 1/4" stain grade | 72.28 LF | 0.00 | 3.63 | 10.47 | 54.58 | 327.43 |
| 47. Crown molding - 3 1/4" stain grade | 124.20 LF | 0.00 | 6.03 | 27.42 | 155.26 | 931.61 |
| 48. Cabinetry - lower (base) units | 4.00 LF | 0.00 | 183.25 | 47.35 | 156.08 | 936.43 |
| 49. Bookcase - built in - 10" - (SF of face area) | 20.00 SF | 0.00 | 11.82 | 9.02 | 49.08 | 294.50 |
| 50. 6-0 6-8 vinyl sliding patio door | 1.00 EA | 0.00 | 831.25 | 52.13 | 176.68 | 1,060.06 |
| 51. Additional charge for a retrofit sliding door | 1.00 EA | 0.00 | 106.69 | 3.58 | 22.06 | 132.33 |
| 52. Vinyl window - double hung, 13-19 sf | 3.00 EA | 0.00 | 327.41 | 62.71 | 208.98 | 1,253.92 |
| 53. Add on for grid (double or triple glazed windows) | 36.75 SF | 0.00 | 3.84 | 11.29 | 30.48 | 182.89 |
| 54. Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 0.00 | 185.51 | 4.38 | 112.18 | 673.09 |
| 55. Window blind - PVC - 2" - 20.1 to 32 SF | 2.00 EA | 0.00 | 128.66 | 13.35 | 54.14 | 324.81 |
| 56. Window blind - aluminum - 1" - 7.1 to 14 SF | 3.00 EA | 0.00 | 76.42 | 10.32 | 47.92 | 287.50 |
| 57. Carpet pad | 310.33 SF | 0.00 | 0.56 | 11.92 | 37.14 | 222.84 |
| 58. Carpet | 374.33 SF | 0.00 | 2.66 | 62.89 | 211.72 | 1,270.33 |
| 59. Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 60. Intercom - Remote station | 1.00 EA | 0.00 | 116.85 | 3.94 | 24.16 | 144.95 |
| 61. Security system - motion detector | 1.00 EA | 0.00 | 161.88 | 7.56 | 33.90 | 203.34 |
| 62. Seal w/stain blocker then paint the ceiling (2 coats) | 310.33 SF | 0.00 | 0.86 | 4.47 | 54.28 | 325.63 |
| 63. Stain & finish baseboard | 72.28 LF | 0.00 | 1.41 | 1.04 | 20.58 | 123.53 |
| 64. Stain & finish crown molding | 124.20 LF | 0.00 | 1.51 | 1.79 | 37.86 | 227.19 |
| 65. Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | 0.00 | 32.96 | 0.78 | 13.34 | 80.04 |
| 66. Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 28.01 | 0.99 | 17.00 | 102.02 |
| 67. Seal & paint cabinetry - lower - inside and out | 4.00 LF | 0.00 | 36.72 | 1.77 | 29.74 | 178.39 |
| 68. Seal & paint bookcase | 20.00 SF | 0.00 | 2.29 | 0.82 | 9.32 | 55.94 |
| 69. Final cleaning - construction - Residential | 310.33 SF | 0.00 | 0.21 | 0.00 | 13.04 | 78.21 |
| 70. Clean masonry | 52.00 SF | 0.00 | 0.49 | 0.08 | 5.12 | 30.68 |

| Totals: Family Room | | | | 479.31 | 3,337.54 | 20,024.84 |



**Iron Ladder Contractors, LLC**



| Bedroom | | | Height: 8' |
|---|---|---|---|
| 427.72 SF Walls | | 152.74 SF Ceiling | |
| 580.46 SF Walls & Ceiling | | 152.74 SF Floor | |
| 16.97 SY Flooring | | 53.47 LF Floor Perimeter | |
| 53.47 LF Ceil. Perimeter | | | |

| Subroom: Room5 (1) | | | Height: Peaked |
|---|---|---|---|
| 123.33 SF Walls | | 34.29 SF Ceiling | |
| 157.62 SF Walls & Ceiling | | 22.23 SF Floor | |
| 2.47 SY Flooring | | 20.14 LF Floor Perimeter | |
| 27.52 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 71. Tear out wet drywall, no bagging - Cat 3 | 738.09 SF | 1.21 | 0.00 | 0.00 | 178.62 | 1,071.71 |
| 72. Tear out wet insulation, no bagging - Category 3 water | 462.56 SF | 1.06 | 0.00 | 0.00 | 98.06 | 588.37 |
| 73. Tear out trim | 136.61 LF | 0.56 | 0.00 | 0.00 | 15.30 | 91.80 |
| Baseboards, casing and shoe mold | | | | | | |
| 74. Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 75. Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |
| 76. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 77. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 78. Tear out non-salvageable vinyl, no bagging | 174.97 SF | 1.25 | 0.00 | 0.00 | 43.74 | 262.45 |
| Vinyl underneath the carpet and pad | | | | | | |
| 79. Tear out tackless strip, no bagging - Category 3 | 73.61 LF | 1.11 | 0.00 | 0.00 | 16.34 | 98.05 |
| 80. Tear out wet carpet pad, no bagging - Category 3 water | 174.97 SF | 0.27 | 0.00 | 0.00 | 9.44 | 56.68 |
| 81. Tear out wet non-salvageable carpet, no bag - Cat 3 water | 174.97 SF | 0.55 | 0.00 | 0.00 | 19.24 | 115.47 |
| 82. Clean more than the walls and ceiling - Heavy | 913.05 SF | 0.00 | 0.66 | 0.73 | 120.66 | 724.00 |

 **Iron Ladder Contractors, LLC**

## CONTINUED - Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 83. Seal the floor w/oil based/hybrid stain blocker - one coat | 174.97 SF | 0.00 | 0.61 | 1.26 | 21.60 | 129.59 |
| 84. Seal stud wall for odor control | 551.06 SF | 0.00 | 0.79 | 7.49 | 88.56 | 531.39 |
| 85. Seal floor or ceiling joist system | 187.03 SF | 0.00 | 1.10 | 3.29 | 41.80 | 250.82 |
| **RESTORATION** | | | | | | |
| 86. Batt insulation - 4" - R13 - unfaced batt | 551.06 SF | 0.00 | 0.73 | 20.28 | 84.52 | 507.07 |
| 87. 1/2" drywall - hung, taped, floated, ready for paint | 738.09 SF | 0.00 | 1.91 | 29.52 | 287.86 | 1,727.13 |
| 88. Interior door unit | 2.00 EA | 0.00 | 211.52 | 25.54 | 89.70 | 538.28 |
| 89. Door knob - interior | 2.00 EA | 0.00 | 38.94 | 3.43 | 16.26 | 97.57 |
| 90. Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 91. Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 92. Baseboard - 3 1/4" | 73.61 LF | 0.00 | 2.89 | 6.83 | 43.90 | 263.46 |
| 93. Closet shelf and rod package | 6.83 LF | 0.00 | 18.67 | 2.23 | 25.94 | 155.69 |
| 94. Seal & paint closet shelving - single shelf | 6.83 EA | 0.00 | 46.34 | 2.04 | 63.70 | 382.24 |
| 95. Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 96. Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 97. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 98. Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 99. Carpet pad | 174.97 SF | 0.00 | 0.56 | 6.72 | 20.94 | 125.64 |
| 100. Carpet | 236.67 SF | 0.00 | 2.66 | 39.76 | 133.86 | 803.16 |
| 101. Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 102. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 103. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 738.09 SF | 0.00 | 0.86 | 10.63 | 129.08 | 774.47 |
| 104. Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 33.41 | 1.65 | 20.38 | 122.26 |
| 105. Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 106. Seal & paint baseboard - two coats | 73.61 LF | 0.00 | 1.33 | 0.59 | 19.70 | 118.19 |
| 107. Final cleaning - construction - Residential | 174.97 SF | 0.00 | 0.21 | 0.00 | 7.34 | 44.08 |
| Totals: Bedroom | | | | 208.81 | 1,919.58 | 11,517.85 |



**Iron Ladder Contractors, LLC**

| Hallway | | | | Height: 8' | |
|---|---|---|---|---|---|
| 150.03 SF Walls | | | 31.56 SF Ceiling | | |
| 181.59 SF Walls & Ceiling | | | 31.56 SF Floor | | |
| 3.51 SY Flooring | | | 18.31 LF Floor Perimeter | | |
| 18.31 LF Ceil. Perimeter | | | | | |

| Missing Wall | 3' 6 1/8" X 8' | Opens into ROOM2 |
|---|---|---|
| Missing Wall | 3' 6 1/8" X 8' | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 108.  Tear out wet drywall, no bagging - Cat 3 | 181.59 SF | 1.21 | 0.00 | 0.00 | 43.94 | 263.66 |
| 109.  Tear out wet insulation, no bagging - Category 3 water | 31.56 SF | 1.06 | 0.00 | 0.00 | 6.70 | 40.15 |
| 110.  Tear out trim | 87.63 LF | 0.56 | 0.00 | 0.00 | 9.82 | 58.89 |
| Baseboards, casing and shoe mold | | | | | | |
| 111.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 112.  Water Extraction & Remediation Technician - per hour | 1.00 HR | 0.00 | 66.38 | 0.00 | 13.28 | 79.66 |
| To remove HVAC hard ducting | | | | | | |
| 113.  Tear out non-salv underlayment, no bagging - Category 3 | 31.56 SF | 2.26 | 0.00 | 0.00 | 14.26 | 85.59 |
| 114.  Tear out non-salv vinyl, no bagging - Category 3 water | 31.56 SF | 1.87 | 0.00 | 0.00 | 11.80 | 70.82 |
| 115.  Tear out non-salv floating floor, no bagging - Category 3 | 31.56 SF | 2.38 | 0.00 | 0.00 | 15.02 | 90.13 |
| 116.  Clean more than the walls and ceiling - Heavy | 213.15 SF | 0.00 | 0.66 | 0.17 | 28.18 | 169.03 |
| 117.  Seal the floor w/oil based/hybrid stain blocker - one coat | 31.56 SF | 0.00 | 0.61 | 0.23 | 3.90 | 23.38 |
| 118.  Seal stud wall for odor control | 150.03 SF | 0.00 | 0.79 | 2.04 | 24.10 | 144.66 |
| 119.  Seal floor or ceiling joist system | 31.56 SF | 0.00 | 1.10 | 0.56 | 7.06 | 42.34 |
| **RESTORATION** | | | | | | |
| 120.  1/2" drywall - hung, taped, floated, ready for paint | 181.59 SF | 0.00 | 1.91 | 7.26 | 70.82 | 424.92 |
| 121.  Pocket door unit - Colonist | 1.00 EA | 0.00 | 240.68 | 9.91 | 50.12 | 300.71 |
| 122.  Pocket door hardware | 1.00 EA | 0.00 | 88.56 | 4.54 | 18.62 | 111.72 |
| 123.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 124.  Clean concrete the floor | 31.56 SF | 0.00 | 0.25 | 0.03 | 1.58 | 9.50 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 125. Snaplock Laminate - simulated wood flooring | 31.56 SF | 0.00 | 5.14 | 7.93 | 34.02 | 204.17 |
| 126. Reducer strip - for wood flooring | 15.00 LF | 0.00 | 7.01 | 7.76 | 22.60 | 135.51 |
| 127. Baseboard - 3 1/4" | 18.31 LF | 0.00 | 2.89 | 1.70 | 10.92 | 65.54 |
| 128. Quarter round - 3/4" | 18.31 LF | 0.00 | 1.49 | 1.04 | 5.66 | 33.98 |
| 129. Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 18.31 LF | 0.00 | 1.74 | 0.40 | 6.46 | 38.72 |
| 130. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 181.59 SF | 0.00 | 0.86 | 2.62 | 31.76 | 190.55 |
| 131. Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 132. Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 33.41 | 1.65 | 20.38 | 122.26 |
| 133. Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 134. Final cleaning - construction - Residential | 31.56 SF | 0.00 | 0.21 | 0.00 | 1.32 | 7.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Hallway | | | | 61.36 | 570.42 | 3,422.38 |

### Laundry Room  Height: 7' 2"



| 219.29 SF Walls | 58.35 SF Ceiling |
|---|---|
| 277.64 SF Walls & Ceiling | 58.35 SF Floor |
| 6.48 SY Flooring | 30.58 LF Floor Perimeter |
| 30.58 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 135. Tear out wet drywall, no bagging - Cat 3 | 277.64 SF | 1.21 | 0.00 | 0.00 | 67.18 | 403.12 |
| 136. Tear out wet insulation, no bagging - Category 3 water | 98.35 SF | 1.06 | 0.00 | 0.00 | 20.86 | 125.11 |
| 137. Tear out trim | 95.16 LF | 0.56 | 0.00 | 0.00 | 10.66 | 63.95 |
| Baseboards, casing and shoe mold | | | | | | |
| 138. Remove Washer/Washing Machine - Front-loading | 1.00 EA | 35.56 | 0.00 | 0.00 | 7.12 | 42.68 |
| 139. Remove Dryer - Electric | 1.00 EA | 26.72 | 0.00 | 0.00 | 5.34 | 32.06 |
| 140. Remove Exterior door - metal - insulated - flush or panel style | 1.00 EA | 28.45 | 0.00 | 0.00 | 5.70 | 34.15 |
| 141. Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 142. Water Extraction & Remediation Technician - per hour | 1.00 HR | 0.00 | 66.38 | 0.00 | 13.28 | 79.66 |
| To remove HVAC hard ducting | | | | | | |
| 143. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 144. Plumber - per hour | 1.00 HR | 0.00 | 115.06 | 0.00 | 23.02 | 138.08 |
| Labor to remove plumbing components | | | | | | |
| 145. Tear out non-salv vinyl, no bagging - Category 3 water | 58.35 SF | 1.87 | 0.00 | 0.00 | 21.82 | 130.93 |
| 146. Clean more than the walls and ceiling - Heavy | 335.99 SF | 0.00 | 0.66 | 0.27 | 44.42 | 266.44 |
| 147. Seal the floor w/oil based/hybrid stain blocker - one coat | 58.35 SF | 0.00 | 0.61 | 0.42 | 7.20 | 43.21 |
| 148. Seal stud wall for odor control | 219.29 SF | 0.00 | 0.79 | 2.98 | 35.24 | 211.46 |
| 149. Seal floor or ceiling joist system | 58.35 SF | 0.00 | 1.10 | 1.03 | 13.04 | 78.26 |
| **RESTORATION** | | | | | | |
| 150. Batt insulation - 4" - R13 - unfaced batt | 58.67 SF | 0.00 | 0.73 | 2.16 | 9.00 | 53.99 |
| 151. 1/2" drywall - hung, taped, floated, ready for paint | 277.64 SF | 0.00 | 1.91 | 11.11 | 108.28 | 649.68 |
| 152. Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 153. Exterior door - metal - insulated - flush or panel style | 1.00 EA | 0.00 | 308.61 | 18.46 | 65.42 | 392.49 |
| 154. Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 155. Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 156. Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 157. Prime & paint door slab only - exterior (per side) | 2.00 EA | 0.00 | 41.19 | 2.07 | 16.90 | 101.35 |
| 158. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 33.41 | 1.10 | 13.58 | 81.50 |
| 159. Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 28.01 | 0.99 | 17.00 | 102.02 |
| 160. Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 161. Floor leveling cement - Average | 58.35 SF | 0.00 | 2.28 | 4.43 | 27.48 | 164.95 |
| 162. 1/2" Cement board | 58.35 SF | 0.00 | 3.96 | 6.72 | 47.56 | 285.35 |
| 163. Tile floor covering | 58.35 SF | 0.00 | 9.97 | 20.31 | 120.42 | 722.48 |
| 164. Add-on for diagonal tile installation | 58.35 SF | 0.00 | 1.27 | 0.00 | 14.82 | 88.92 |
| 165. Baseboard - 3 1/4" | 30.58 LF | 0.00 | 2.89 | 2.84 | 18.24 | 109.46 |

 **Iron Ladder Contractors, LLC**

### CONTINUED - Laundry Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 166. Quarter round - 3/4" | 30.58 LF | 0.00 | 1.49 | 1.74 | 9.46 | 56.76 |
| 167. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 277.64 SF | 0.00 | 0.86 | 4.00 | 48.56 | 291.33 |
| 168. Seal & paint baseboard w/cap &/or shoe - two coats | 30.58 LF | 0.00 | 1.59 | 0.51 | 9.82 | 58.95 |
| 169. Washer/Washing Machine - Front-loading | 1.00 EA | 0.00 | 1,026.21 | 74.24 | 220.08 | 1,320.53 |
| 170. Dryer - Electric | 1.00 EA | 0.00 | 847.83 | 62.53 | 182.06 | 1,092.42 |
| 171. Washing machine outlet box with valves | 1.00 EA | 0.00 | 223.81 | 2.56 | 45.28 | 271.65 |
| 172. 220 volt outlet | 1.00 EA | 0.00 | 28.31 | 0.72 | 5.80 | 34.83 |
| 173. Clothes dryer vent - installed | 1.00 EA | 0.00 | 61.71 | 2.53 | 12.84 | 77.08 |
| 174. Cabinetry - upper (wall) units | 5.00 LF | 0.00 | 127.28 | 36.80 | 134.64 | 807.84 |
| 175. Seal & paint cabinetry - upper - inside and out | 5.00 LF | 0.00 | 30.61 | 1.85 | 31.00 | 185.90 |
| 176. Cabinet knob or pull | 4.00 EA | 0.00 | 8.03 | 1.13 | 6.64 | 39.89 |
| 177. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 178. Final cleaning - construction - Residential | 58.35 SF | 0.00 | 0.21 | 0.00 | 2.46 | 14.71 |

| Totals: Laundry Room | | | | 289.58 | 1,588.00 | 9,528.01 |
|---|---|---|---|---|---|---|



**Bathroom**                                                           **Height: 8'**

| | | |
|---|---|---|
| 216.47 SF Walls | 44.36 SF Ceiling | |
| 260.83 SF Walls & Ceiling | 44.36 SF Floor | |
| 4.93 SY Flooring | 27.06 LF Floor Perimeter | |
| 27.06 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 179. Tear out wet drywall, no bagging - Cat 3 | 260.83 SF | 1.21 | 0.00 | 0.00 | 63.12 | 378.72 |
| 180. Tear out wet insulation, no bagging - Category 3 water | 84.36 SF | 1.06 | 0.00 | 0.00 | 17.88 | 107.30 |
| 181. Tear out trim | 69.59 LF | 0.56 | 0.00 | 0.00 | 7.80 | 46.77 |
| Baseboards, casing and shoe mold | | | | | | |
| 182. Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 183. Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 184.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 185.  Remove Pedestal sink | 1.00 EA | 33.20 | 0.00 | 0.00 | 6.64 | 39.84 |
| 186.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 187.  Plumber - per hour | 1.00 HR | 0.00 | 115.06 | 0.00 | 23.02 | 138.08 |
| To remove plumbing components | | | | | | |
| 188.  Tear out non-salvageable tile floor, no bagging - Cat 3 | 50.00 SF | 4.97 | 0.00 | 0.00 | 49.70 | 298.20 |
| To remove tub surround | | | | | | |
| 189.  Clean more than the walls and ceiling - Heavy | 305.19 SF | 0.00 | 0.66 | 0.24 | 40.32 | 241.99 |
| 190.  Seal the floor w/oil based/hybrid stain blocker - one coat | 44.36 SF | 0.00 | 0.61 | 0.32 | 5.48 | 32.86 |
| 191.  Seal stud wall for odor control | 216.47 SF | 0.00 | 0.79 | 2.94 | 34.78 | 208.73 |
| 192.  Seal floor or ceiling joist system | 44.36 SF | 0.00 | 1.10 | 0.78 | 9.92 | 59.50 |
| **RESTORATION** | | | | | | |
| 193.  Batt insulation - 4" - R13 - paper / foil faced | 44.67 SF | 0.00 | 0.77 | 1.79 | 7.24 | 43.43 |
| 194.  1/2" drywall - hung, taped, floated, ready for paint | 260.83 SF | 0.00 | 1.91 | 10.43 | 101.72 | 610.34 |
| 195.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 196.  Baseboard - 3 1/4" | 27.06 LF | 0.00 | 2.89 | 2.51 | 16.14 | 96.85 |
| 197.  Quarter round - 3/4" | 27.06 LF | 0.00 | 1.49 | 1.54 | 8.36 | 50.22 |
| 198.  Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 199.  Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 200.  Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 201.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 202.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 203.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 204.  Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 205.  Bath accessory | 4.00 EA | 0.00 | 25.68 | 4.83 | 21.50 | 129.05 |
| 206.  Bathroom ventilation fan | 1.00 EA | 0.00 | 82.02 | 3.58 | 17.12 | 102.72 |
| 207.  Ductwork - flexible - non-insulated - 6" round | 10.00 LF | 0.00 | 5.91 | 1.26 | 12.08 | 72.44 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 208. Pedestal sink | 1.00 EA | 0.00 | 480.23 | 21.49 | 100.34 | 602.06 |
| 209. Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 210. Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| **Toilet and vanity angle stops** | | | | | | |
| 211. Toilet | 1.00 EA | 0.00 | 462.71 | 21.30 | 96.80 | 580.81 |
| 212. Toilet seat | 1.00 EA | 0.00 | 54.14 | 2.52 | 11.32 | 67.98 |
| 213. Toilet flange | 1.00 EA | 0.00 | 224.01 | 5.64 | 45.92 | 275.57 |
| 214. Bathtub | 1.00 EA | 0.00 | 837.74 | 33.29 | 174.20 | 1,045.23 |
| 215. Sink faucet - Bathroom | 1.00 EA | 0.00 | 206.62 | 10.64 | 43.44 | 260.70 |
| 216. Sink drain assembly with stop | 1.00 EA | 0.00 | 38.33 | 0.71 | 7.80 | 46.84 |
| 217. P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| 218. Tub/shower faucet | 1.00 EA | 0.00 | 295.07 | 11.20 | 61.26 | 367.53 |
| 219. Mirror - 1/4" plate glass | 6.00 SF | 0.00 | 12.86 | 4.27 | 16.30 | 97.73 |
| 220. Light bar - 3 lights | 1.00 EA | 0.00 | 69.92 | 2.14 | 14.40 | 86.46 |
| 221. Ceramic/porcelain tile | 104.97 SF | 0.00 | 11.52 | 38.88 | 249.64 | 1,497.77 |
| 222. Floor leveling cement - Average | 44.36 SF | 0.00 | 2.28 | 3.37 | 20.90 | 125.41 |
| 223. 1/2" Cement board | 149.33 SF | 0.00 | 3.80 | 15.29 | 116.56 | 699.30 |
| 224. Tile floor covering | 44.36 SF | 0.00 | 9.97 | 15.44 | 91.54 | 549.25 |
| 225. Add-on for diagonal tile installation | 44.36 SF | 0.00 | 1.27 | 0.00 | 11.26 | 67.60 |
| 226. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 260.83 SF | 0.00 | 0.86 | 3.76 | 45.62 | 273.69 |
| 227. Seal & paint baseboard - two coats | 27.06 LF | 0.00 | 1.33 | 0.22 | 7.24 | 43.45 |
| 228. Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 229. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 230. Final cleaning - construction - Residential | 44.36 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.18 |

| Totals: Bathroom | | | | 271.92 | 1,895.80 | 11,374.99 |
|---|---|---|---|---|---|---|

| Total: Lower Level | | | | 2,177.68 | 14,246.98 | 85,481.77 |
|---|---|---|---|---|---|---|

### Main Level

**Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**ELECTRICAL**

MAOR_ZION2

 **Iron Ladder Contractors, LLC**

### CONTINUED - Main Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 231. Wire - average residence - copper wiring | 1,277.63 SF | 0.00 | 4.74 | 120.61 | 1,235.32 | 7,411.90 |

**Maintained space for garage and exterior utility room as both required proper wiring for outlets and light fixtures. Improperly removed in State Farm estimate.**

**ROUGH IN PLUMBING**

| | | | | | | |
|---|---|---|---|---|---|---|
| 232. Rough in plumbing - includes supply and waste lines | 631.63 SF | 0.00 | 3.46 | 48.00 | 446.68 | 2,680.12 |

**Plumbing less space of garage and utility room**

**INSULATION**

| | | | | | | |
|---|---|---|---|---|---|---|
| 233. Batt insulation - 4" - R13 - paper / foil faced | 872.00 SF | 0.00 | 0.77 | 34.88 | 141.26 | 847.58 |

**Insulation on exterior walls**

| | | | | | | |
|---|---|---|---|---|---|---|
| 234. Blown-in insulation - 12" depth - R30 | 1,277.63 SF | 0.00 | 0.98 | 67.46 | 263.92 | 1,583.46 |

**Ceiling insulation**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: Main Level | | | | 270.95 | 2,087.18 | 12,523.06 |



**Kitchen/Dining Room**                                                                 Height: 8'

| | |
|---|---|
| 448.34  SF Walls | 251.30  SF Ceiling |
| 699.65  SF Walls & Ceiling | 251.30  SF Floor |
| 27.92  SY Flooring | 55.63  LF Floor Perimeter |
| 58.09  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' X 8'** | **Opens into STAIRS** |
| **Missing Wall** | **5' 8 5/16" X 8'** | **Opens into FOYER_ENTRY** |
| **Missing Wall - Goes to Floor** | **2' 5 1/2" X 6' 8"** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 235. Tear out wet drywall, no bagging - Cat 3 | 699.65 SF | 1.21 | 0.00 | 0.00 | 169.32 | 1,015.90 |
| 236. Tear out wet insulation, no bagging - Category 3 water | 475.47 SF | 1.06 | 0.00 | 0.00 | 100.80 | 604.80 |
| 237. Tear out trim | 130.45 LF | 0.56 | 0.00 | 0.00 | 14.62 | 87.67 |
| Baseboards, casing and shoe mold | | | | | | |
| 238. Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.79 | 0.00 | 0.00 | 9.96 | 59.75 |
| 239. Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |



## Iron Ladder Contractors, LLC

### CONTINUED - Kitchen/Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 240. Electrician - per hour | 4.00 HR | 0.00 | 90.05 | 0.00 | 72.04 | 432.24 |
| To remove electrical components | | | | | | |
| 241. Plumber - per hour | 4.00 HR | 0.00 | 115.06 | 0.00 | 92.04 | 552.28 |
| To remove plumbing components | | | | | | |
| 242. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 243. Remove Microwave oven - over range w/built-in hood | 1.00 EA | 54.33 | 0.00 | 0.00 | 10.86 | 65.19 |
| 244. Remove Dishwasher | 1.00 EA | 61.65 | 0.00 | 0.00 | 12.34 | 73.99 |
| 245. Remove Range - freestanding - electric | 1.00 EA | 36.45 | 0.00 | 0.00 | 7.30 | 43.75 |
| 246. Remove Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 76.72 | 0.00 | 0.00 | 15.34 | 92.06 |
| 247. Tear out cabinetry - lower (base) units | 18.50 LF | 9.97 | 0.00 | 0.00 | 36.90 | 221.35 |
| 248. Tear out cabinetry - upper (wall) units | 15.00 LF | 9.97 | 0.00 | 0.00 | 29.92 | 179.47 |
| 249. Tear out subflr, sleepers, no bagging - Category 3 | 251.30 SF | 2.62 | 0.00 | 0.00 | 131.68 | 790.09 |
| 250. Tear out non-salv vinyl, no bagging - Category 3 water | 251.30 SF | 1.87 | 0.00 | 0.00 | 93.98 | 563.91 |
| 251. Tear out non-salv underlayment, no bagging - Category 3 | 251.30 SF | 2.26 | 0.00 | 0.00 | 113.58 | 681.52 |
| 252. Tear out non-salvageable tile floor, no bagging - Cat 3 | 251.30 SF | 4.97 | 0.00 | 0.00 | 249.80 | 1,498.76 |
| 253. Clean more than the walls and ceiling - Heavy | 950.95 SF | 0.00 | 0.66 | 0.76 | 125.68 | 754.07 |
| 254. Seal the floor w/oil based/hybrid stain blocker - one coat | 251.30 SF | 0.00 | 0.61 | 1.81 | 31.02 | 186.12 |
| 255. Seal stud wall for odor control | 448.34 SF | 0.00 | 0.79 | 6.10 | 72.06 | 432.35 |
| 256. Seal floor or ceiling joist system | 251.30 SF | 0.00 | 1.10 | 4.42 | 56.16 | 337.01 |
| **RESTORATION** | | | | | | |
| 257. Range - drop in | 1.00 EA | 0.00 | 1,374.16 | 102.80 | 295.40 | 1,772.36 |
| 258. 220 volt outlet | 1.00 EA | 0.00 | 28.31 | 0.72 | 5.80 | 34.83 |
| 259. Refrigerator - side by side - 25 to 30 cf | 1.00 EA | 0.00 | 1,392.07 | 104.00 | 299.22 | 1,795.29 |
| 260. Refrigerator/icemaker water supply box with valve | 1.00 EA | 0.00 | 124.30 | 3.81 | 25.62 | 153.73 |
| 261. Microwave oven - over range w/built-in hood | 1.00 EA | 0.00 | 402.59 | 24.48 | 85.42 | 512.49 |
| 262. Dishwasher | 1.00 EA | 0.00 | 596.77 | 37.92 | 126.94 | 761.63 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Kitchen/Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 263.  Dishwasher connection | 1.00 EA | 0.00 | 134.59 | 2.35 | 27.40 | 164.34 |
| 264.  Garbage disposer | 1.00 EA | 0.00 | 234.84 | 10.32 | 49.02 | 294.18 |
| 265.  P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| **Additional p-trap for disposal** | | | | | | |
| 266.  Sink - double - High grade | 1.00 EA | 0.00 | 539.56 | 34.40 | 114.80 | 688.76 |
| **High grade to allow for under mount on granite counter tops** | | | | | | |
| 267.  Sink strainer and drain assembly - High grade | 2.00 EA | 0.00 | 78.47 | 7.84 | 32.94 | 197.72 |
| 268.  Sink faucet - Kitchen | 1.00 EA | 0.00 | 251.62 | 14.24 | 53.16 | 319.02 |
| 269.  Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| **Two supply lines under sink. Additional supply valve for dishwasher.** | | | | | | |
| 270.  Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 271.  Cabinetry - lower (base) units | 18.50 LF | 0.00 | 183.25 | 219.01 | 721.82 | 4,330.96 |
| 272.  Cabinetry - upper (wall) units | 15.00 LF | 0.00 | 127.28 | 110.41 | 403.92 | 2,423.53 |
| 273.  Cabinet knob or pull | 24.00 EA | 0.00 | 8.03 | 6.80 | 39.90 | 239.42 |
| 274.  R&R Countertop - Granite or Marble | 39.31 SF | 7.87 | 59.34 | 81.76 | 544.78 | 3,268.57 |
| **Counters are 25.5" depth, not 24" as calculated in State Farm estimate.** | | | | | | |
| 275.  Add on for undermount sink cutout & polish - double basin | 1.00 EA | 0.00 | 218.91 | 0.00 | 43.78 | 262.69 |
| 276.  Add on Granite or Marble - edge treatment | 22.75 LF | 0.00 | 18.25 | 0.00 | 83.04 | 498.23 |
| 277.  Ceramic/porcelain tile | 22.00 SF | 0.00 | 11.52 | 8.15 | 52.32 | 313.91 |
| 278.  Add-on for tile backsplash installation | 22.00 SF | 0.00 | 12.75 | 0.00 | 56.10 | 336.60 |
| 279.  1/2" Cement board | 22.00 SF | 0.00 | 3.80 | 2.25 | 17.18 | 103.03 |
| 280.  Add-on for diagonal tile installation | 22.00 SF | 0.00 | 1.27 | 0.00 | 5.58 | 33.52 |
| 281.  1/2" drywall - hung, taped, floated, ready for paint | 699.65 SF | 0.00 | 1.91 | 27.99 | 272.86 | 1,637.18 |
| 282.  Window trim set (casing & stop) | 12.00 LF | 0.00 | 4.53 | 1.87 | 11.26 | 67.49 |
| 283.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 284.  Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 0.00 | 174.85 | 9.07 | 36.80 | 220.72 |
| 285.  Baseboard - 3 1/4" | 55.63 LF | 0.00 | 2.89 | 5.16 | 33.20 | 199.13 |
| 286.  Quarter round - 3/4" | 55.63 LF | 0.00 | 1.49 | 3.16 | 17.22 | 103.27 |
| 287.  French double doors - Exterior - pre-hung unit | 1.00 EA | 0.00 | 1,173.08 | 81.05 | 250.84 | 1,504.97 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Kitchen/Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 288.  Add. charge for a retrofit ext. door - large - difficult | 1.00 EA | 0.00 | 327.04 | 0.00 | 65.40 | 392.44 |
| 289.  Prime & paint French door slab only - exterior (per side) | 4.00 EA | 0.00 | 92.04 | 4.28 | 74.50 | 446.94 |
| 290.  Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 291.  Door lockset - exterior | 1.00 EA | 0.00 | 47.16 | 2.44 | 9.92 | 59.52 |
| 292.  Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 293.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 294.  Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 295.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 296.  Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | 0.00 | 128.66 | 6.68 | 27.08 | 162.42 |
| 297.  Floor leveling cement - Average | 251.30 SF | 0.00 | 2.28 | 19.10 | 118.42 | 710.48 |
| 298.  1/2" Cement board | 251.30 SF | 0.00 | 3.96 | 28.95 | 204.84 | 1,228.94 |
| 299.  Tile floor covering | 251.30 SF | 0.00 | 9.97 | 87.45 | 518.60 | 3,111.51 |
| 300.  Add-on for diagonal tile installation | 251.30 SF | 0.00 | 1.27 | 0.00 | 63.84 | 382.99 |
| 301.  Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 302.  Chandelier | 1.00 EA | 0.00 | 233.94 | 10.21 | 48.82 | 292.97 |
| 303.  Final cleaning - construction - Residential | 251.30 SF | 0.00 | 0.21 | 0.00 | 10.56 | 63.33 |

Totals:  Kitchen/Dining Room                                                      1,121.44        6,573.60        39,440.83

---

### Living Room                                                                              Height: 8'

504.47  SF Walls                          281.51  SF Ceiling
785.98  SF Walls & Ceiling              281.51  SF Floor
31.28  SY Flooring                        61.86  LF Floor Perimeter
69.05  LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | 4' 8 13/16" X 6' 8" | Opens into FOYER_ENTRY |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 5 1/2" X 6' 8" | Opens into KITCHEN_DINI |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**MITIGATION WORK**

MAOR_ZION2                                                      1/7/2021            Page: 17

 **Iron Ladder Contractors, LLC**

## CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 304. Tear out wet drywall, no bagging - Cat 3 | 785.98 SF | 1.21 | 0.00 | 0.00 | 190.20 | 1,141.24 |
| 305. Tear out wet insulation, no bagging - Category 3 water | 533.74 SF | 1.06 | 0.00 | 0.00 | 113.16 | 678.92 |
| 306. Tear out trim | 175.72 LF | 0.56 | 0.00 | 0.00 | 19.68 | 118.08 |
| Baseboards, casing and shoe mold | | | | | | |
| 307. Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 308. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 309. Tear out non-salv wood floor, no bagging - Category 3 | 281.51 SF | 4.80 | 0.00 | 0.00 | 270.26 | 1,621.51 |
| 310. Clean more than the walls and ceiling - Heavy | 1,067.48 SF | 0.00 | 0.66 | 0.85 | 141.08 | 846.47 |
| 311. Seal the floor w/oil based/hybrid stain blocker - one coat | 281.51 SF | 0.00 | 0.61 | 2.03 | 34.74 | 208.49 |
| 312. Seal stud wall for odor control | 504.47 SF | 0.00 | 0.79 | 6.86 | 81.08 | 486.47 |
| 313. Seal floor or ceiling joist system | 281.51 SF | 0.00 | 1.10 | 4.95 | 62.94 | 377.55 |
| **RESTORATION** | | | | | | |
| 314. 1/2" drywall - hung, taped, floated, ready for paint | 785.98 SF | 0.00 | 1.91 | 31.44 | 306.52 | 1,839.18 |
| 315. Baseboard - 3 1/4" | 61.86 LF | 0.00 | 2.89 | 5.74 | 36.90 | 221.42 |
| 316. Quarter round - 3/4" | 61.86 LF | 0.00 | 1.49 | 3.51 | 19.14 | 114.82 |
| 317. Window trim set (casing & stop) | 42.00 LF | 0.00 | 4.53 | 6.55 | 39.38 | 236.19 |
| 318. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 319. Exterior door - metal - insulated - flush or panel style | 1.00 EA | 0.00 | 308.61 | 18.46 | 65.42 | 392.49 |
| 320. Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 321. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 322. Vinyl window - double hung, 13-19 sf | 3.00 EA | 0.00 | 327.41 | 62.71 | 208.98 | 1,253.92 |
| 323. Add on for grid (double or triple glazed windows) | 36.75 SF | 0.00 | 3.84 | 11.29 | 30.48 | 182.89 |
| 324. Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 0.00 | 185.51 | 4.38 | 112.18 | 673.09 |
| 325. Window blind - PVC - 2" - 7.1 to 14 SF | 3.00 EA | 0.00 | 78.19 | 10.74 | 49.06 | 294.37 |
| 326. Oak flooring - select grade - no finish | 281.51 SF | 0.00 | 7.87 | 121.16 | 467.34 | 2,803.98 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 327.  Sand, stain, and finish wood floor | 281.51 SF | 0.00 | 3.56 | 20.72 | 204.58 | 1,227.48 |
| 328.  Add for dustless floor sanding | 281.51 SF | 0.00 | 1.01 | 0.00 | 56.86 | 341.19 |
| 329.  Sheathing - plywood - 3/4" - tongue and groove | 320.00 SF | 0.00 | 3.02 | 41.22 | 201.52 | 1,209.14 |
| **10% cut waste. Sheets available in 32SF only. 320SF necessary.** | | | | | | |
| 330.  Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 331.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 785.98 SF | 0.00 | 0.86 | 11.32 | 137.44 | 824.70 |
| 332.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 333.  Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 0.00 | 32.96 | 0.39 | 6.68 | 40.03 |
| 334.  Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 61.86 LF | 0.00 | 1.74 | 1.34 | 21.78 | 130.76 |
| 335.  Final cleaning - construction - Residential | 281.51 SF | 0.00 | 0.21 | 0.00 | 11.82 | 70.94 |
| Totals:  Living Room | | | | 389.16 | 3,106.90 | 18,641.19 |



| Foyer/Entry | | Height: 8' |
|---|---|---|
| 183.16  SF Walls | 59.22  SF Ceiling | |
| 242.38  SF Walls & Ceiling | 59.22  SF Floor | |
| 6.58  SY Flooring | 22.11  LF Floor Perimeter | |
| 26.84  LF Ceil. Perimeter | | |

| Missing Wall - Goes to Floor | 4' 8 13/16" X 6' 8" | Opens into LIVING_ROOM |
|---|---|---|
| Missing Wall | 5' 8 5/16" X 8' | Opens into KITCHEN_DINI |



| Subroom:  Entry Closet (1) | | Height: 8' |
|---|---|---|
| 117.38  SF Walls | 11.68  SF Ceiling | |
| 129.07  SF Walls & Ceiling | 11.68  SF Floor | |
| 1.30  SY Flooring | 14.67  LF Floor Perimeter | |
| 14.67  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 336.  Tear out wet drywall, no bagging - Cat 3 | 371.45 SF | 1.21 | 0.00 | 0.00 | 89.90 | 539.35 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Foyer/Entry

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 337. Tear out wet insulation, no bagging - Category 3 water | 110.91 SF | 1.06 | 0.00 | 0.00 | 23.52 | 141.08 |
| 338. Tear out trim | 124.56 LF | 0.56 | 0.00 | 0.00 | 13.96 | 83.71 |
| Baseboards, casing and shoe mold | | | | | | |
| 339. Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 340. R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 31.28 | 308.28 | 18.46 | 71.62 | 429.64 |
| 341. Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.23 | 4.60 | 17.36 | 104.19 |
| 342. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 343. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 344. Hazardous Waste/Mold Cleaning Technician - per hour | 6.00 HR | 0.00 | 66.12 | 0.00 | 79.34 | 476.06 |
| Labor to remove 1 1/2" of concrete beneath vinyl and tile | | | | | | |
| 345. Tear out non-salv vinyl, no bagging - Category 3 water | 70.91 SF | 1.87 | 0.00 | 0.00 | 26.52 | 159.12 |
| 346. Tear out non-salvageable tile floor, no bagging - Cat 3 | 70.91 SF | 4.97 | 0.00 | 0.00 | 70.48 | 422.90 |
| 347. Clean more than the walls and ceiling - Heavy | 442.36 SF | 0.00 | 0.66 | 0.35 | 58.48 | 350.79 |
| 348. Seal the floor w/oil based/hybrid stain blocker - one coat | 70.91 SF | 0.00 | 0.61 | 0.51 | 8.76 | 52.53 |
| 349. Seal stud wall for odor control | 300.54 SF | 0.00 | 0.79 | 4.09 | 48.30 | 289.82 |
| 350. Seal floor or ceiling joist system | 70.91 SF | 0.00 | 1.10 | 1.25 | 15.86 | 95.11 |
| **RESTORATION** | | | | | | |
| 351. 1/2" drywall - hung, taped, floated, ready for paint | 371.45 SF | 0.00 | 1.91 | 14.86 | 144.88 | 869.21 |
| 352. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 0.00 | 127.43 | 13.17 | 53.62 | 321.65 |
| 353. Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 354. Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 355. Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 356. Baseboard - 3 1/4" | 36.78 LF | 0.00 | 2.89 | 3.41 | 21.94 | 131.64 |
| 357. Quarter round - 3/4" | 36.78 LF | 0.00 | 1.49 | 2.09 | 11.38 | 68.27 |
| 358. Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 359. Sheathing - plywood - 3/4" - tongue and groove | 96.00 SF | 0.00 | 3.02 | 12.36 | 60.46 | 362.74 |
| 360. 1/2" Cement board | 70.91 SF | 0.00 | 3.96 | 8.17 | 57.80 | 346.77 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Foyer/Entry

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 361.  Floor leveling cement - Average | 70.91 SF | 0.00 | 2.28 | 5.39 | 33.42 | 200.48 |
| 362.  Tile floor covering | 70.91 SF | 0.00 | 9.97 | 24.68 | 146.34 | 877.99 |
| 363.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 371.45 SF | 0.00 | 0.86 | 5.35 | 64.98 | 389.78 |
| 364.  Seal & paint baseboard w/cap &/or shoe - two coats | 36.78 LF | 0.00 | 1.59 | 0.62 | 11.82 | 70.92 |
| 365.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 366.  Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 33.41 | 2.20 | 27.16 | 163.00 |
| 367.  Seal & paint closet shelving - single shelf | 5.00 EA | 0.00 | 46.34 | 1.49 | 46.64 | 279.83 |
| 368.  Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 369.  Final cleaning - construction - Residential | 70.91 SF | 0.00 | 0.21 | 0.00 | 2.98 | 17.87 |

| Totals:  Foyer/Entry | | | | 144.37 | 1,393.90 | 8,362.63 |



**Stairs**  **Height: 12' 4"**

| 94.20 SF Walls | 13.66 SF Ceiling |
|---|---|
| 107.86 SF Walls & Ceiling | 27.53 SF Floor |
| 3.06 SY Flooring | 12.01 LF Floor Perimeter |
| 9.27 LF Ceil. Perimeter | |

| **Missing Wall** | **3' X 12' 4 1/2"** | **Opens into KITCHEN_DINI** |
|---|---|---|
| **Missing Wall** | **3' X 12' 4 1/2"** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 370.  Tear out wet drywall, no bagging - Cat 3 | 107.86 SF | 1.21 | 0.00 | 0.00 | 26.10 | 156.61 |
| 371.  Tear out wet insulation, no bagging - Category 3 water | 13.66 SF | 1.06 | 0.00 | 0.00 | 2.90 | 17.38 |
| 372.  Tear out trim | 12.01 LF | 0.56 | 0.00 | 0.00 | 1.34 | 8.07 |
| Baseboards, casing and shoe mold | | | | | | |
| 373.  Electrician - per hour | 1.00 HR | 0.00 | 90.05 | 0.00 | 18.02 | 108.07 |
| To remove electrical components | | | | | | |
| 374.  Clean more than the walls and ceiling - Heavy | 135.39 SF | 0.00 | 0.66 | 0.11 | 17.90 | 107.37 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Stairs

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 375.  Seal the floor w/oil based/hybrid stain blocker - one coat | 27.53 SF | 0.00 | 0.61 | 0.20 | 3.40 | 20.39 |
| 376.  Seal stud wall for odor control | 94.20 SF | 0.00 | 0.79 | 1.28 | 15.14 | 90.84 |
| 377.  Seal floor or ceiling joist system | 13.66 SF | 0.00 | 1.10 | 0.24 | 3.04 | 18.31 |
| **RESTORATION** | | | | | | |
| 378.  1/2" drywall - hung, taped, floated, ready for paint | 107.86 SF | 0.00 | 1.91 | 4.31 | 42.06 | 252.38 |
| 379.  Stair tread - hardwood - up to 4' | 7.00 EA | 0.00 | 82.65 | 33.21 | 122.36 | 734.12 |
| 380.  Stair riser - hardwood - up to 4' | 8.00 EA | 0.00 | 37.14 | 14.43 | 62.30 | 373.85 |
| 381.  Stain & finish stair tread - per side - per LF | 21.00 LF | 0.00 | 5.57 | 1.19 | 23.64 | 141.80 |
| 382.  Seal & paint stair riser - per side - per LF | 24.00 LF | 0.00 | 3.21 | 0.98 | 15.60 | 93.62 |
| 383.  Handrail - round / oval - hardwood - wall mounted | 5.00 LF | 0.00 | 12.64 | 2.43 | 13.12 | 78.75 |
| 384.  Seal & paint handrail - wall mounted | 5.00 LF | 0.00 | 1.75 | 0.08 | 1.78 | 10.61 |
| 385.  Trim board - 1" x 10" - installed (pine) | 10.00 LF | 0.00 | 5.73 | 3.08 | 12.08 | 72.46 |
| **Trim board on either side of stairs between tread/riser, and wall** | | | | | | |
| 386.  Baseboard - 3 1/4" | 10.00 LF | 0.00 | 2.89 | 0.93 | 5.96 | 35.79 |
| 387.  Seal & paint trim - two coats | 10.00 LF | 0.00 | 1.28 | 0.09 | 2.58 | 15.47 |
| 388.  Seal & paint baseboard w/cap &/or shoe - two coats | 10.00 LF | 0.00 | 1.59 | 0.17 | 3.22 | 19.29 |
| 389.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 107.86 SF | 0.00 | 0.86 | 1.55 | 18.88 | 113.19 |
| 390.  Final cleaning - construction - Residential | 27.53 SF | 0.00 | 0.21 | 0.00 | 1.16 | 6.94 |

| Totals:  Stairs | | | | 64.28 | 412.58 | 2,475.31 |
|---|---|---|---|---|---|---|



**Garage**                                                              **Height: 8'**

| | | | |
|---|---|---|---|
| 400.07 SF Walls | | 596.84 SF Ceiling | |
| 996.91 SF Walls & Ceiling | | 596.84 SF Floor | |
| 66.32 SY Flooring | | 50.01 LF Floor Perimeter | |
| 50.01 LF Ceil. Perimeter | | | |

| **Missing Wall** | **27' 11 3/16" X 8'** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **9' 1 5/16" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **19' 7" X 8'** | **Opens into Exterior** |

 **Iron Ladder Contractors, LLC**

## CONTINUED - Garage

**Subroom:  Utility Room (1)**                                        **Height: 8'**

239.06  SF Walls                      49.55  SF Ceiling
288.61  SF Walls & Ceiling            49.55  SF Floor
5.51  SY Flooring                     29.88  LF Floor Perimeter
29.88  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 391.  Tear out wet drywall, no bagging - Cat 3 | 646.39 SF | 1.21 | 0.00 | 0.00 | 156.42 | 938.55 |
| To remove plywood ceiling | | | | | | |
| 392.  Tear out wet insulation, no bagging - Category 3 water | 646.39 SF | 1.06 | 0.00 | 0.00 | 137.04 | 822.21 |
| 393.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| **RESTORATION** | | | | | | |
| 394.  R&R Sheathing - plywood - 1/2" CDX | 646.39 SF | 0.92 | 2.04 | 56.88 | 394.04 | 2,364.24 |
| 395.  Seal & paint plywood sheathing | 646.39 SF | 0.00 | 0.80 | 9.31 | 105.28 | 631.70 |
| 396.  Corner trim | 79.89 LF | 0.00 | 1.63 | 4.79 | 27.00 | 162.01 |
| 397.  Seal & paint corner trim - two coats | 79.89 LF | 0.00 | 1.02 | 0.77 | 16.46 | 98.72 |
| 398.  Exterior light fixture | 2.00 EA | 0.00 | 85.17 | 6.72 | 35.40 | 212.46 |
| 399.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 400.  Prime & paint door slab only - exterior (per side) | 2.00 EA | 0.00 | 41.19 | 2.07 | 16.90 | 101.35 |
| 401.  Clean concrete the floor | 646.39 SF | 0.00 | 0.25 | 0.52 | 32.42 | 194.54 |
| Totals:  Garage | | | | 81.72 | 958.86 | 5,753.12 |
| Total: Main Level | | | | 2,071.92 | 14,533.02 | 87,196.14 |

## Upper Level

**Upper Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | |
| 402.  Wire - average residence - copper wiring | 660.64 SF | 0.00 | 4.74 | 62.36 | 638.76 | 3,832.55 |
| **PLUMBING** | | | | | | |

 **Iron Ladder Contractors, LLC**

### CONTINUED - Upper Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 403.  Rough in plumbing - includes supply and waste lines | 660.64 SF | 0.00 | 3.46 | 50.21 | 467.20 | 2,803.22 |
| **INSULATION** | | | | | | |
| 404.  Batt insulation - 4" - R13 - paper / foil faced | 796.00 SF | 0.00 | 0.77 | 31.84 | 128.94 | 773.70 |
| Exterior wall insulation | | | | | | |
| 405.  Blown-in insulation - 12" depth - R30 | 660.64 SF | 0.00 | 0.98 | 34.88 | 136.46 | 818.77 |
| Ceiling insulation | | | | | | |
| 406.  R&R Attic fan - 36" diameter, 6,500 CFM | 1.00 EA | 48.65 | 1,134.94 | 58.37 | 248.40 | 1,490.36 |

State Farm estimate had this listed as a basic exhaust fan only. Whole house attic fan was originally present.

| | | | | | | |
|---|---|---|---|---|---|---|
| Total:  Upper Level | | | | 237.66 | 1,619.76 | 9,718.60 |



**Master Bedroom**                                                        **Height: 8'**

| | |
|---|---|
| 391.81  SF Walls | 182.21  SF Ceiling |
| 574.03  SF Walls & Ceiling | 182.21  SF Floor |
| 20.25  SY Flooring | 47.02  LF Floor Perimeter |
| 58.75  LF Ceil. Perimeter | |



**Subroom:  Room5 (2)**                                                   **Height: 8'**

| | |
|---|---|
| 115.30  SF Walls | 11.23  SF Ceiling |
| 126.53  SF Walls & Ceiling | 11.23  SF Floor |
| 1.25  SY Flooring | 14.41  LF Floor Perimeter |
| 14.41  LF Ceil. Perimeter | |



**Subroom:  Room4 (1)**                                                   **Height: 8'**

| | |
|---|---|
| 371.45  SF Walls | 169.22  SF Ceiling |
| 540.67  SF Walls & Ceiling | 169.22  SF Floor |
| 18.80  SY Flooring | 44.48  LF Floor Perimeter |
| 56.20  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **11' 8 3/4" X 6' 8"**          **Opens into MASTER_BEDRO**



**Iron Ladder Contractors, LLC**

## CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 407. Tear out wet drywall, no bagging - Cat 3 | 1,241.23 SF | 1.21 | 0.00 | 0.00 | 300.38 | 1,802.27 |
| 408. Tear out wet insulation, no bagging - Category 3 water | 801.95 SF | 1.06 | 0.00 | 0.00 | 170.02 | 1,020.09 |
| 409. Tear out trim | 298.82 LF | 0.56 | 0.00 | 0.00 | 33.46 | 200.80 |
| Baseboards, casing and shoe mold | | | | | | |
| 410. Remove Wood window - single hung, 9-12 sf | 3.00 EA | 44.97 | 0.00 | 0.00 | 26.98 | 161.89 |
| 411. Remove Interior door unit | 2.00 EA | 24.89 | 0.00 | 0.00 | 9.96 | 59.74 |
| 412. Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 413. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 414. Tear out subflr, sleepers, no bagging - Category 3 | 362.67 SF | 2.62 | 0.00 | 0.00 | 190.04 | 1,140.24 |
| 415. Tear out non-salv wood floor, no bagging - Category 3 | 362.67 SF | 4.80 | 0.00 | 0.00 | 348.16 | 2,088.98 |
| 416. Clean more than the walls and ceiling - Heavy | 1,603.89 SF | 0.00 | 0.66 | 1.28 | 211.98 | 1,271.83 |
| 417. Seal the floor w/oil based/hybrid stain blocker - one coat | 362.67 SF | 0.00 | 0.61 | 2.61 | 44.76 | 268.60 |
| 418. Seal stud wall for odor control | 878.56 SF | 0.00 | 0.79 | 11.95 | 141.22 | 847.23 |
| 419. Seal floor or ceiling joist system | 362.67 SF | 0.00 | 1.10 | 6.38 | 81.06 | 486.38 |
| **RESTORATION** | | | | | | |
| 420. Sheathing - plywood - 3/4" - treated | 416.00 SF | 0.00 | 3.25 | 70.89 | 284.58 | 1,707.47 |
| **10% waste allowance + run over for only being able to purchase plywood sheets in 32SF at a time.** | | | | | | |
| 421. Oak flooring - select grade - no finish | 362.67 SF | 0.00 | 7.87 | 156.09 | 602.06 | 3,612.36 |
| 422. Sand, stain, and finish wood floor | 362.67 SF | 0.00 | 3.56 | 26.69 | 263.56 | 1,581.36 |
| 423. Add for dustless floor sanding | 362.67 SF | 0.00 | 1.01 | 0.00 | 73.26 | 439.56 |
| 424. 1/2" drywall - hung, taped, floated, ready for paint | 1,241.23 SF | 0.00 | 1.91 | 49.65 | 484.10 | 2,904.50 |
| 425. Baseboard - 3 1/4" | 105.91 LF | 0.00 | 2.89 | 9.83 | 63.18 | 379.09 |
| 426. Quarter round - 3/4" | 105.91 LF | 0.00 | 1.49 | 6.02 | 32.76 | 196.59 |
| 427. Interior door unit | 2.00 EA | 0.00 | 211.52 | 25.54 | 89.70 | 538.28 |
| 428. Interior door - full louvered - pre-hung unit | 2.00 EA | 0.00 | 320.99 | 43.06 | 137.02 | 822.06 |
| 429. Door stop - wall or floor mounted | 4.00 EA | 0.00 | 12.10 | 1.84 | 10.04 | 60.28 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 430.  Door knob - interior | 4.00 EA | 0.00 | 38.94 | 6.85 | 32.54 | 195.15 |
| 431.  Window trim set (casing & stop) | 60.00 LF | 0.00 | 4.53 | 9.36 | 56.24 | 337.40 |
| 432.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 19.52 | 327.41 | 62.71 | 220.70 | 1,324.20 |
| 433.  R&R Vinyl window - double hung, 20-28 sf | 1.00 EA | 19.52 | 432.93 | 28.50 | 96.18 | 577.13 |
| 434.  Add. charge for a retrofit window, 12-23 sf - difficult | 4.00 EA | 0.00 | 185.51 | 5.84 | 149.56 | 897.44 |
| 435.  Add on for grid (double or triple glazed windows) | 62.00 SF | 0.00 | 3.84 | 19.05 | 51.44 | 308.57 |
| 436.  Window blind - aluminum - 1" - 7.1 to 14 SF | 3.00 EA | 0.00 | 76.42 | 10.32 | 47.92 | 287.50 |
| 437.  Window blind - aluminum - 1" - 14.1 to 20 SF | 1.00 EA | 0.00 | 92.29 | 4.56 | 19.38 | 116.23 |
| 438.  Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 439.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 1,241.23 SF | 0.00 | 0.86 | 17.87 | 217.08 | 1,302.41 |
| 440.  Seal & paint baseboard w/cap &/or shoe - two coats | 105.91 LF | 0.00 | 1.59 | 1.78 | 34.04 | 204.22 |
| 441.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 33.41 | 1.10 | 13.58 | 81.50 |
| 442.  Paint full louvered door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 45.80 | 2.22 | 37.08 | 222.50 |
| 443.  Paint door or window opening - Large - 2 coats (per side) | 3.00 EA | 0.00 | 32.96 | 1.16 | 20.02 | 120.06 |
| 444.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 445.  Seal & paint closet shelving - single shelf | 1.00 EA | 0.00 | 46.34 | 0.30 | 9.32 | 55.96 |
| 446.  Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 447.  Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 448.  Final cleaning - construction - Residential | 362.67 SF | 0.00 | 0.21 | 0.00 | 15.24 | 91.40 |

| Totals:  Master Bedroom | | | | 599.57 | 4,822.06 | 28,931.81 |
|---|---|---|---|---|---|---|



**Master Bath**                 **Height: 8'**

|  |  |
|---|---|
| 298.38  SF Walls | 84.88  SF Ceiling |
| 383.26  SF Walls & Ceiling | 84.88  SF Floor |
| 9.43  SY Flooring | 37.30  LF Floor Perimeter |
| 37.30  LF Ceil. Perimeter | |

MAOR_ZION2

 **Iron Ladder Contractors, LLC**

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 449.  Tear out wet drywall, no bagging - Cat 3 | 383.26 SF | 1.21 | 0.00 | 0.00 | 92.74 | 556.48 |
| 450.  Tear out wet insulation, no bagging - Category 3 water | 148.88 SF | 1.06 | 0.00 | 0.00 | 31.56 | 189.37 |
| 451.  Tear out trim | 84.95 LF | 0.56 | 0.00 | 0.00 | 9.52 | 57.09 |
| Baseboards, casing and shoe mold | | | | | | |
| 452.  Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 453.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 454.  Remove Wood window - single hung, 9-12 sf | 1.00 EA | 44.97 | 0.00 | 0.00 | 9.00 | 53.97 |
| 455.  Remove Mirror - 1/4" plate glass | 9.00 SF | 0.36 | 0.00 | 0.00 | 0.64 | 3.88 |
| 456.  Tear out cabinetry - vanity and countertop | 2.60 LF | 12.39 | 0.00 | 0.00 | 6.44 | 38.65 |
| 457.  Remove Sink faucet - Bathroom | 1.00 EA | 43.16 | 0.00 | 0.00 | 8.64 | 51.80 |
| 458.  Remove Toilet | 1.00 EA | 57.55 | 0.00 | 0.00 | 11.52 | 69.07 |
| 459.  Remove Bathtub | 1.00 EA | 172.63 | 0.00 | 0.00 | 34.52 | 207.15 |
| 460.  Remove Bathtub faucet (no shower) | 1.00 EA | 49.33 | 0.00 | 0.00 | 9.86 | 59.19 |
| 461.  Remove Fiberglass shower unit | 1.00 EA | 172.63 | 0.00 | 0.00 | 34.52 | 207.15 |
| 462.  Remove Shower door - corner unit | 1.00 EA | 24.90 | 0.00 | 0.00 | 4.98 | 29.88 |
| 463.  Remove Shower faucet | 1.00 EA | 43.16 | 0.00 | 0.00 | 8.64 | 51.80 |
| 464.  Plumber - per hour | 2.00 HR | 0.00 | 115.06 | 0.00 | 46.02 | 276.14 |
| Labor to remove plumbing components | | | | | | |
| 465.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 466.  Tear out non-salvageable vinyl, no bagging | 84.88 SF | 1.25 | 0.00 | 0.00 | 21.22 | 127.32 |
| 467.  Tear out non-salvageable tile floor, no bagging | 134.88 SF | 3.31 | 0.00 | 0.00 | 89.30 | 535.75 |
| Tile flooring and tub surround | | | | | | |
| 468.  Tear out non-salv underlayment, no bagging - Category 3 | 84.88 SF | 2.25 | 0.00 | 0.00 | 38.20 | 229.18 |
| Cement board | | | | | | |
| 469.  Tear out subflr, sleepers, no bagging - Category 3 | 84.88 SF | 2.61 | 0.00 | 0.00 | 44.30 | 265.84 |
| 470.  Clean more than the walls and ceiling - Heavy | 468.14 SF | 0.00 | 0.66 | 0.37 | 61.88 | 371.22 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 471. Seal the floor w/oil based/hybrid stain blocker - one coat | 84.88 SF | 0.00 | 0.61 | 0.61 | 10.48 | 62.87 |
| 472. Seal stud wall for odor control | 298.38 SF | 0.00 | 0.79 | 4.06 | 47.96 | 287.74 |
| 473. Seal floor or ceiling joist system | 84.88 SF | 0.00 | 1.10 | 1.49 | 18.98 | 113.84 |
| **RESTORATION** | | | | | | |
| 474. Fiberglass shower unit | 1.00 EA | 0.00 | 872.62 | 43.12 | 183.14 | 1,098.88 |
| 475. Shower faucet | 1.00 EA | 0.00 | 228.21 | 10.40 | 47.72 | 286.33 |
| 476. R&R Jetted tub - Acrylic | 1.00 EA | 246.63 | 2,126.98 | 121.05 | 498.94 | 2,993.60 |
| 477. Jetted tub faucet | 1.00 EA | 0.00 | 323.82 | 16.48 | 68.06 | 408.36 |
| 478. Vanity with cultured marble or solid surface top | 2.50 LF | 0.00 | 214.74 | 32.00 | 113.78 | 682.63 |
| 479. Cabinet knob or pull | 2.00 EA | 0.00 | 8.03 | 0.57 | 3.34 | 19.97 |
| 480. Sink faucet - Bathroom | 1.00 EA | 0.00 | 206.62 | 10.64 | 43.44 | 260.70 |
| 481. P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| 482. Toilet | 1.00 EA | 0.00 | 462.71 | 21.30 | 96.80 | 580.81 |
| 483. Toilet seat | 1.00 EA | 0.00 | 54.14 | 2.52 | 11.32 | 67.98 |
| 484. Toilet flange | 1.00 EA | 0.00 | 224.01 | 5.64 | 45.92 | 275.57 |
| 485. Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| 486. Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 487. 1/2" drywall - hung, taped, floated, ready for paint | 223.26 SF | 0.00 | 1.91 | 8.93 | 87.06 | 522.42 |
| 488. Baseboard - 3 1/4" | 37.30 LF | 0.00 | 2.89 | 3.46 | 22.26 | 133.52 |
| 489. Quarter round - 3/4" | 37.30 LF | 0.00 | 1.49 | 2.12 | 11.54 | 69.24 |
| 490. Ceramic/porcelain tile | 160.00 SF | 0.00 | 11.52 | 59.26 | 380.50 | 2,282.96 |
| 491. 1/2" Cement board | 160.00 SF | 0.00 | 3.80 | 16.38 | 124.88 | 749.26 |
| 492. Sheathing - plywood - 3/4" - tongue and groove | 84.88 SF | 0.00 | 3.02 | 10.93 | 53.44 | 320.71 |
| 493. Mortar bed for tile floors | 84.88 SF | 0.00 | 4.35 | 13.44 | 76.52 | 459.19 |
| 494. Tile floor covering | 84.88 SF | 0.00 | 9.97 | 29.54 | 175.16 | 1,050.95 |
| 495. Shower door - corner unit | 1.00 EA | 0.00 | 613.48 | 37.86 | 130.28 | 781.62 |
| 496. Mirror - 1/4" plate glass | 6.00 SF | 0.00 | 12.86 | 4.27 | 16.30 | 97.73 |
| 497. Bath accessory | 2.00 EA | 0.00 | 25.68 | 2.42 | 10.76 | 64.54 |
| 498. Light bar - 3 lights | 2.00 EA | 0.00 | 69.92 | 4.28 | 28.82 | 172.94 |
| 499. Window trim set (casing & stop) | 13.00 LF | 0.00 | 4.53 | 2.03 | 12.18 | 73.10 |
| 500. R&R Vinyl window - double hung, 9-12 sf | 1.00 EA | 29.54 | 282.57 | 18.01 | 66.02 | 396.14 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Master Bath

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 501.  Add. charge for a retrofit window, 3-11 sf - difficult | 1.00 EA | 0.00 | 134.23 | 0.83 | 27.00 | 162.06 |
| 502.  Add on for grid (double or triple glazed windows) | 10.50 SF | 0.00 | 3.84 | 3.23 | 8.70 | 52.25 |
| 503.  Window blind - aluminum - 1" - 7. 1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 504.  Seal w/stain blocker then paint the surface area (2 coats) | 1.00 SF | 0.00 | 0.86 | 0.01 | 0.18 | 1.05 |
| 505.  Seal & paint baseboard w/cap &/or shoe - two coats | 37.30 LF | 0.00 | 1.59 | 0.63 | 11.98 | 71.92 |
| 506.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 507.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 508.  Final cleaning - construction - Residential | 84.88 SF | 0.00 | 0.21 | 0.00 | 3.56 | 21.38 |
| Totals:  Master Bath | | | | 496.18 | 3,163.28 | 18,979.65 |



**Bedroom**                                                                       **Height: 8'**

| 351.25 SF Walls | 120.21 SF Ceiling |
| 471.46 SF Walls & Ceiling | 120.21 SF Floor |
| 13.36 SY Flooring | 43.91 LF Floor Perimeter |
| 43.91 LF Ceil. Perimeter | |



**Subroom: Room2 (1)**                                                           **Height: 8'**

| 119.60 SF Walls | 11.84 SF Ceiling |
| 131.45 SF Walls & Ceiling | 11.84 SF Floor |
| 1.32 SY Flooring | 14.95 LF Floor Perimeter |
| 14.95 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 509.  Tear out wet drywall, no bagging - Cat 3 | 602.91 SF | 1.21 | 0.00 | 0.00 | 145.90 | 875.42 |
| 510.  Tear out wet insulation, no bagging - Category 3 water | 367.48 SF | 1.06 | 0.00 | 0.00 | 77.90 | 467.43 |
| 511.  Tear out trim | 169.71 LF | 0.56 | 0.00 | 0.00 | 19.00 | 114.04 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Baseboards, casing and shoe mold | | | | | | |
| 512. Remove Wood window - single hung, 9-12 sf | 1.00 EA | 44.97 | 0.00 | 0.00 | 9.00 | 53.97 |
| 513. Remove Interior door unit | 2.00 EA | 24.89 | 0.00 | 0.00 | 9.96 | 59.74 |
| 514. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 515. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 516. Tear out subflr, sleepers, no bagging - Category 3 | 132.06 SF | 2.62 | 0.00 | 0.00 | 69.20 | 415.20 |
| 517. Tear out non-salv wood floor, no bagging - Category 3 | 132.06 SF | 4.80 | 0.00 | 0.00 | 126.78 | 760.67 |
| 518. Clean more than the walls and ceiling - Heavy | 734.97 SF | 0.00 | 0.66 | 0.59 | 97.14 | 582.81 |
| 519. Seal the floor w/oil based/hybrid stain blocker - one coat | 132.06 SF | 0.00 | 0.61 | 0.95 | 16.32 | 97.83 |
| 520. Seal stud wall for odor control | 470.85 SF | 0.00 | 0.79 | 6.40 | 75.68 | 454.05 |
| 521. Seal floor or ceiling joist system | 132.06 SF | 0.00 | 1.10 | 2.32 | 29.52 | 177.11 |
| **RESTORATION** | | | | | | |
| 522. 1/2" drywall - hung, taped, floated, ready for paint | 602.91 SF | 0.00 | 1.91 | 24.12 | 235.14 | 1,410.82 |
| 523. Sheathing - plywood - 3/4" - tongue and groove | 132.06 SF | 0.00 | 3.02 | 17.01 | 83.16 | 498.99 |
| 524. Oak flooring - select grade - no finish | 132.06 SF | 0.00 | 7.87 | 56.84 | 219.22 | 1,315.37 |
| 525. Sand, stain, and finish wood floor | 132.06 SF | 0.00 | 3.56 | 9.72 | 95.96 | 575.81 |
| 526. Add for dustless floor sanding | 132.06 SF | 0.00 | 1.01 | 0.00 | 26.68 | 160.06 |
| 527. Baseboard - 3 1/4" | 58.86 LF | 0.00 | 2.89 | 5.46 | 35.12 | 210.69 |
| 528. Quarter round - 3/4" | 58.86 LF | 0.00 | 1.49 | 3.34 | 18.20 | 109.24 |
| 529. Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 530. Interior door - full louvered - pre-hung unit | 1.00 EA | 0.00 | 320.99 | 21.53 | 68.50 | 411.02 |
| 531. Door knob - interior | 2.00 EA | 0.00 | 38.94 | 3.43 | 16.26 | 97.57 |
| 532. Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 533. Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 534. R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | 29.54 | 327.41 | 20.90 | 75.56 | 453.41 |
| 535. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 536. Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 537. Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 538. Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 539. Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 540. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 602.91 SF | 0.00 | 0.86 | 8.68 | 105.44 | 632.62 |
| 541. Seal & paint baseboard w/cap &/or shoe - two coats | 58.86 LF | 0.00 | 1.59 | 0.99 | 18.92 | 113.50 |
| 542. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 543. Paint full louvered door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 45.80 | 1.11 | 18.54 | 111.25 |
| 544. Seal & paint closet shelving - single shelf | 1.00 EA | 0.00 | 46.34 | 0.30 | 9.32 | 55.96 |
| 545. Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 546. Final cleaning - construction - Residential | 132.06 SF | 0.00 | 0.21 | 0.00 | 5.54 | 33.27 |

| Totals: Bedroom | | | | 221.92 | 2,007.56 | 12,045.43 |



**Missing Wall**

**Hallway**                                                                    Height: 8'

114.13  SF Walls                         24.13  SF Ceiling
138.25  SF Walls & Ceiling               24.13  SF Floor
2.68  SY Flooring                        14.27  LF Floor Perimeter
14.27  LF Ceil. Perimeter

**3' 1 15/16" X 8'**            **Opens into STAIRS**



**Missing Wall**

**Subroom: Room8 (1)**                                                         Height: 8'

86.26  SF Walls                          13.21  SF Ceiling
99.47  SF Walls & Ceiling                13.21  SF Floor
1.47  SY Flooring                        10.78  LF Floor Perimeter
10.78  LF Ceil. Perimeter

**3' 9 3/16" X 8'**            **Opens into HALLWAY**



**Iron Ladder Contractors, LLC**

**CONTINUED - Hallway**



**Subroom:  Linen Closet (2)**                                                    **Height: 8'**

| | |
|---|---|
| 86.36 SF Walls | 6.88 SF Ceiling |
| 93.24 SF Walls & Ceiling | 6.88 SF Floor |
| 0.76 SY Flooring | 10.79 LF Floor Perimeter |
| 10.79 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 547.  Tear out wet drywall, no bagging - Cat 3 | 330.96 SF | 1.21 | 0.00 | 0.00 | 80.10 | 480.56 |
| 548.  Tear out wet insulation, no bagging - Category 3 water | 44.22 SF | 1.06 | 0.00 | 0.00 | 9.38 | 56.25 |
| 549.  Tear out trim | 122.69 LF | 0.56 | 0.00 | 0.00 | 13.74 | 82.45 |
| Baseboards, casing and shoe mold | | | | | | |
| 550.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 551.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 552.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 553.  Tear out subflr, sleepers, no bagging - Category 3 | 44.22 SF | 2.62 | 0.00 | 0.00 | 23.18 | 139.04 |
| 554.  Tear out non-salv wood floor, no bagging - Category 3 | 44.22 SF | 4.80 | 0.00 | 0.00 | 42.46 | 254.72 |
| 555.  Clean more than the walls and ceiling - Heavy | 375.18 SF | 0.00 | 0.66 | 0.30 | 49.58 | 297.50 |
| 556.  Seal the floor w/oil based/hybrid stain blocker - one coat | 44.22 SF | 0.00 | 0.61 | 0.32 | 5.46 | 32.75 |
| 557.  Seal stud wall for odor control | 286.75 SF | 0.00 | 0.79 | 3.90 | 46.08 | 276.51 |
| 558.  Seal floor or ceiling joist system | 44.22 SF | 0.00 | 1.10 | 0.78 | 9.88 | 59.30 |
| **RESTORATION** | | | | | | |
| 559.  1/2" drywall - hung, taped, floated, ready for paint | 330.96 SF | 0.00 | 1.91 | 13.24 | 129.06 | 774.43 |
| 560.  Sheathing - plywood - 3/4" - tongue and groove | 44.22 SF | 0.00 | 3.02 | 5.70 | 27.84 | 167.08 |
| 561.  Oak flooring - select grade - no finish | 44.22 SF | 0.00 | 7.87 | 19.03 | 73.40 | 440.44 |
| 562.  Sand, stain, and finish wood floor | 44.22 SF | 0.00 | 3.56 | 3.25 | 32.14 | 192.81 |
| 563.  Add for dustless floor sanding | 44.22 SF | 0.00 | 1.01 | 0.00 | 8.94 | 53.60 |
| 564.  Baseboard - 3 1/4" | 35.84 LF | 0.00 | 2.89 | 3.33 | 21.38 | 128.29 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 565. Quarter round - 3/4" | 35.84 LF | 0.00 | 1.49 | 2.04 | 11.08 | 66.52 |
| 566. Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 567. Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 568. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 569. Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 570. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 571. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 330.96 SF | 0.00 | 0.86 | 4.77 | 57.88 | 347.28 |
| 572. Seal & paint baseboard w/cap &/or shoe - two coats | 35.84 LF | 0.00 | 1.59 | 0.60 | 11.52 | 69.11 |
| 573. Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 33.41 | 2.20 | 27.16 | 163.00 |
| 574. Seal & paint closet shelving - linen closet | 1.00 EA | 0.00 | 79.50 | 0.96 | 16.10 | 96.56 |
| 575. Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 576. Final cleaning - construction - Residential | 44.22 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.15 |

| Totals: Hallway | | | | 80.95 | 876.40 | 5,258.43 |

---



| **Stairs** | | | | | **Height: 12' 4"** | |
|---|---|---|---|---|---|---|

143.20 SF Walls      22.21 SF Ceiling
165.42 SF Walls & Ceiling      36.82 SF Floor
4.09 SY Flooring      15.93 LF Floor Perimeter
14.06 LF Ceil. Perimeter

| Missing Wall | 3' 1 15/16" X 12' 4 1/2" | Opens into Exterior |
|---|---|---|
| Missing Wall | 3' 1 15/16" X 12' 4 1/2" | Opens into HALLWAY |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 577. Tear out wet drywall, no bagging - Cat 3 | 165.42 SF | 1.21 | 0.00 | 0.00 | 40.04 | 240.20 |
| 578. Tear out wet insulation, no bagging - Category 3 water | 22.21 SF | 1.06 | 0.00 | 0.00 | 4.70 | 28.24 |
| 579. Tear out trim | 15.93 LF | 0.56 | 0.00 | 0.00 | 1.78 | 10.70 |
| Baseboards, casing and shoe mold | | | | | | |
| 580. Remove Handrail - round / oval - softwood - wall mounted | 12.00 LF | 1.07 | 0.00 | 0.00 | 2.56 | 15.40 |

 **Iron Ladder Contractors, LLC**

**CONTINUED - Stairs**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 581. Electrician - per hour | 1.00 HR | 0.00 | 90.05 | 0.00 | 18.02 | 108.07 |
| To remove electrical components | | | | | | |
| 582. Clean more than the walls and ceiling - Heavy | 202.24 SF | 0.00 | 0.66 | 0.16 | 26.74 | 160.38 |
| 583. Seal the floor w/oil based/hybrid stain blocker - one coat | 36.82 SF | 0.00 | 0.61 | 0.26 | 4.56 | 27.28 |
| 584. Seal stud wall for odor control | 143.20 SF | 0.00 | 0.79 | 1.95 | 23.02 | 138.10 |
| 585. Seal floor or ceiling joist system | 22.21 SF | 0.00 | 1.10 | 0.39 | 4.96 | 29.78 |
| **RESTORATION** | | | | | | |
| 586. 1/2" drywall - hung, taped, floated, ready for paint | 165.42 SF | 0.00 | 1.91 | 6.62 | 64.52 | 387.09 |
| 587. Stair tread - hardwood - up to 4' | 9.00 EA | 0.00 | 82.65 | 42.70 | 157.32 | 943.87 |
| 588. Stair riser - hardwood - up to 4' | 10.00 EA | 0.00 | 37.14 | 18.04 | 77.88 | 467.32 |
| 589. Stain & finish stair tread - per side - per LF | 27.00 LF | 0.00 | 5.57 | 1.53 | 30.38 | 182.30 |
| 590. Seal & paint stair riser - per side - per LF | 30.00 LF | 0.00 | 3.21 | 1.22 | 19.50 | 117.02 |
| 591. Handrail - round / oval - hardwood - wall mounted | 12.00 LF | 0.00 | 12.64 | 5.83 | 31.50 | 189.01 |
| 592. Seal & paint handrail - wall mounted | 12.00 LF | 0.00 | 1.75 | 0.20 | 4.24 | 25.44 |
| 593. Trim board - 1" x 10" - installed (pine) | 10.00 LF | 0.00 | 5.73 | 3.08 | 12.08 | 72.46 |
| **Trim board on either side of stairs between tread/riser, and wall** | | | | | | |
| 594. Baseboard - 3 1/4" | 24.00 LF | 0.00 | 2.89 | 2.23 | 14.32 | 85.91 |
| 595. Seal & paint trim - two coats | 24.00 LF | 0.00 | 1.28 | 0.21 | 6.18 | 37.11 |
| 596. Seal & paint baseboard w/cap &/or shoe - two coats | 24.00 LF | 0.00 | 1.59 | 0.40 | 7.72 | 46.28 |
| 597. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 165.42 SF | 0.00 | 0.86 | 2.38 | 28.94 | 173.58 |
| 598. Final cleaning - construction - Residential | 36.82 SF | 0.00 | 0.21 | 0.00 | 1.54 | 9.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Stairs | | | | 87.20 | 582.50 | 3,494.81 |
| Total: Upper Level | | | | **1,723.48** | **13,071.56** | **78,428.73** |

**Attic**

 **Iron Ladder Contractors, LLC**



| Attic | | | | Height: Peaked | | |
|---|---|---|---|---|---|---|
| | 318.43 SF Walls | | | 1,263.81 SF Ceiling | | |
| | 1,582.24 SF Walls & Ceiling | | | 1,242.64 SF Floor | | |
| | 138.07 SY Flooring | | | 164.66 LF Floor Perimeter | | |
| | 165.86 LF Ceil. Perimeter | | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 599.  Seal attic framing for odor control - up to 5/12 | 1,263.81 SF | 0.00 | 1.03 | 18.20 | 263.98 | 1,583.90 |
| **RESTORATION** | | | | | | |
| 600.  Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| Totals: Attic | | | | 23.48 | 290.90 | 1,745.44 |
| **Total: Attic** | | | | **23.48** | **290.90** | **1,745.44** |

| Exterior | | | | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 601.  R&R Exterior outlet or switch | 2.00 EA | 9.11 | 19.63 | 1.28 | 11.76 | 70.52 |
| 602.  R&R 110 volt copper wiring run and box - rough in only | 4.00 EA | 9.70 | 47.42 | 3.29 | 46.36 | 278.13 |
| 603.  R&R Exterior light fixture | 1.00 EA | 22.70 | 85.17 | 3.36 | 22.26 | 133.49 |
| 604.  R&R Spot light fixture - double - w/motion sensor | 2.00 EA | 25.22 | 136.27 | 8.00 | 66.18 | 397.16 |
| 605.  R&R Shutters - simulated wood (polystyrene) | 4.00 EA | 9.43 | 111.68 | 17.35 | 100.36 | 602.15 |
| 606.  Seal & paint window shutters - per set | 4.00 EA | 0.00 | 28.92 | 1.61 | 23.46 | 140.75 |
| 607.  Seal & paint wood siding | 128.00 SF | 0.00 | 1.64 | 4.20 | 42.82 | 256.94 |
| 608.  R&R Sheathing - plywood - 1/2" CDX | 32.00 SF | 0.92 | 2.04 | 2.82 | 19.50 | 117.04 |
| 609.  Seal & paint plywood sheathing | 34.00 SF | 0.00 | 0.80 | 0.49 | 5.54 | 33.23 |
| 610.  Dumpster load - Approx. 20 yards, 4 tons of debris | 3.00 EA | 417.30 | 0.00 | 0.00 | 250.38 | 1,502.28 |
| 611.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 612.  R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 67.92 | 444.20 | 8.93 | 104.20 | 625.25 |
| 613.  R&R Meter base and main disconnect - 200 amp | 1.00 EA | 50.95 | 451.13 | 15.54 | 103.52 | 621.14 |

 **Iron Ladder Contractors, LLC**

## CONTINUED - Exterior

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 614.  R&R Black pipe with fitting and hanger, 1" | 40.00 LF | 6.17 | 13.54 | 8.96 | 159.48 | 956.84 |
| **FRAMING REPAIRS** | | | | | | |
| 615.  2" x 10" x 8' #2 & better Fir / Larch (material only) | 1.00 EA | 0.00 | 13.04 | 1.04 | 2.80 | 16.88 |
| 616.  2" x 10" x 12' #2 & better Fir / Larch (material only) | 2.00 EA | 0.00 | 19.64 | 3.14 | 8.48 | 50.90 |
| 617.  2" x 8" x 10' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 14.51 | 3.48 | 9.40 | 56.41 |
| 618.  2" x 8" x 8' #2 & better Fir / Larch (material only) | 18.00 EA | 0.00 | 11.61 | 16.72 | 45.14 | 270.84 |
| 619.  2" x 6" x 8' #2 & better Fir / Larch (material only) | 2.00 EA | 0.00 | 8.72 | 1.40 | 3.76 | 22.60 |
| 620.  2" x 6" x 18' #2 & better Fir / Larch (material only) | 1.00 EA | 0.00 | 18.23 | 1.46 | 3.94 | 23.63 |
| 621.  R&R Rafters - 2x8 - Labor only - (using rafter length) | 152.69 LF | 2.07 | 2.67 | 0.37 | 144.84 | 868.96 |
| 622.  R&R Rafters - 2x10 - Labor only - (using rafter length) | 7.75 LF | 2.30 | 2.96 | 0.02 | 8.14 | 48.93 |
| 623.  R&R Rafters - hip - 10" - Labor only (use hip length) | 23.81 LF | 2.30 | 28.00 | 0.10 | 144.32 | 865.86 |
| 624.  R&R Rafters - 2x6 - Labor only - (using rafter length) | 31.89 LF | 1.73 | 2.23 | 0.08 | 25.28 | 151.64 |
| 625.  2" x 4" x 12' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 8.19 | 1.97 | 5.32 | 31.86 |
| 626.  2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 10.00 EA | 0.00 | 5.27 | 4.22 | 11.38 | 68.30 |
| 627.  R&R Sheathing - OSB - 1/2" | 102.00 SF | 0.92 | 1.86 | 7.51 | 58.20 | 349.27 |
| 628.  R&R Labor to frame 2" x 4" x 8' non-bearing wall - 16" oc | 92.00 LF | 2.84 | 13.08 | 3.09 | 293.56 | 1,761.20 |
| **EXTERIOR SOFFIT/FASCIA** | | | | | | |
| 629.  R&R Fascia - 1" x 6" - #1 pine | 106.00 LF | 0.50 | 5.62 | 14.16 | 132.58 | 795.46 |
| 630.  R&R Soffit - box framing - 2' overhang | 212.00 LF | 2.83 | 5.65 | 27.48 | 365.06 | 2,190.30 |
| 631.  R&R Soffit - wood | 212.00 SF | 0.46 | 4.90 | 29.68 | 233.20 | 1,399.20 |
| 632.  Prime & paint exterior fascia - wood, 4"- 6" wide | 138.00 LF | 0.00 | 1.52 | 1.77 | 42.32 | 253.85 |
| 633.  Prime & paint exterior fascia - wood, 6"- 8" wide | 110.00 LF | 0.00 | 1.91 | 1.76 | 42.38 | 254.24 |
| 634.  Prime & paint exterior soffit - wood | 248.00 SF | 0.00 | 1.99 | 7.34 | 100.16 | 601.02 |
| 635.  R&R Soffit vent | 4.00 EA | 15.09 | 37.11 | 1.15 | 42.00 | 251.95 |
| 636.  R&R Gutter / downspout - aluminum - up to 5" | 381.73 LF | 0.76 | 5.73 | 87.34 | 512.94 | 3,077.70 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 637. Prime & paint gutter / downspout | 381.73 LF | 0.00 | 1.50 | 7.63 | 116.04 | 696.27 |
| 638. Temporary toilet (per month) | 6.00 MO | 0.00 | 106.15 | 0.00 | 127.38 | 764.28 |
| 639. Temporary power usage (per month) | 6.00 MO | 0.00 | 117.91 | 56.60 | 152.82 | 916.88 |
| 640. R&R Temporary power - hookup | 2.00 EA | 50.00 | 307.85 | 0.00 | 143.14 | 858.84 |

Allowing for (2) unit quantities based on 6 month expected time frame for repair. ¬As per Xactimate description, line item only allows for up to 3 month time frame.
" Note: For residential or commercial applications; based on three-month minimum rental charge for the temporary meter base. If usage of the meter base extends beyond the initial three month period, additional monthly charges may need to be added."

| | | | | | | |
|---|---|---|---|---|---|---|
| 641. Power distribution box (per week) | 24.00 WK | 0.00 | 170.09 | 0.00 | 816.44 | 4,898.60 |

**Power distribution box for temporary hook up**

| | | | | | | |
|---|---|---|---|---|---|---|
| 642. Clean with pressure/chemical spray - Very heavy | 3,061.60 SF | 0.00 | 0.68 | 4.90 | 417.36 | 2,504.15 |

**Clean all exterior brick surfaces to allow for cleaning of soot, smoke debris, and embedded particles**

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Exterior | | | | 360.24 | 4,964.20 | 29,785.03 |

## Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| | | | | | | |

**SHEATHING REPLACEMENT: CURRENT 1X6 SPACED PLANKS DAMAGED AND NOT UP TO REQUIRED CODE WITH GAPS GREATER THAN 1/4". PLANKS ARE ALSO DAMAGED FROM FIRE, REQUIRING COMPLETE REPLACEMENT**

| | | | | | | |
|---|---|---|---|---|---|---|
| 643. Remove Sheathing - spaced 1" x 6" | 2,763.00 SF | 1.42 | 0.00 | 0.00 | 784.70 | 4,708.16 |

Per IRC R803.1 and R1506.1 manufacturer minimum standards must be met. Current rafter spacing is 24" with 3/8" decking and H-clips installed. As per APA (sheathing manufacturer) standards attached to this estimate, decking must meet 7/16" minimum thickness with 24/16 rating, H-clip use, and 24" rafter spacing in order to meet live load requirements required by code.

  Decking incurs ~10% waste. 308SF *1.1 = 338.8SF. Boards are only available in 32SF sections, so 352SF total must be purchased and manipulated.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644. Sheathing - OSB - 1/2" | 3,040.00 SF | 0.00 | 2.31 | 267.52 | 1,457.98 | 8,747.90 |

10% waste on 2,763SF = 3,039SF. Sheets available in 32SF each, requiring 95 sheets for total of 3,040SF

Sheathing pricing has been adjusted to current market rates of ~$32/Sheet, well above what Xactimate current has allowed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 645. Sheathing - additional cost for H-clips | 3,040.00 SF | 0.00 | 0.09 | 4.86 | 55.70 | 334.16 |

**Based on sheathing SF manipulated**

| | | | | | | |
|---|---|---|---|---|---|---|
| 646. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 417.30 | 0.00 | 0.00 | 83.46 | 500.76 |

Separate dumpster purely for roof sheathing debris allotments not already calculated for and not included in dumpster allotment for roofing automatically by Xactimate.

**ROOF REPLACEMENT**

 **Iron Ladder Contractors, LLC**

**CONTINUED - Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 647.  Tear off, haul and dispose of comp. shingles - 3 tab | 27.63 SQ | 118.12 | 0.00 | 0.00 | 652.74 | 3,916.40 |
| 648.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 32.33 SQ | 0.00 | 177.52 | 199.62 | 1,187.76 | 7,126.60 |

**Field Shingle waste is calculated as [Rake + (2*(VAL+HIP)) + Flashings]/100, as waste cuts happen at all of these points. This becomes [29+(2*(27+158))+(24+32)]/100 = 4.45SQ ~ 4.67SQ of required field shingle waste = 16.9% waste on 27.63SQ of field shingles, exactly as allowed.**

| 649.  Roofing felt - synthetic underlayment | 30.00 SQ | 0.00 | 36.58 | 36.19 | 226.72 | 1,360.31 |

**5% waste + roundup to next 10 SQ. Synthetic felt comes in rolls of 10 SQ, much like shingles only come in bundles of .33SQ at a time. It is not possible to purchase less than 10 SQ of felt at a time, and the insurance company cannot expect the contractor to absorb additional waste as out of pocket expense. It is a required and reasonable cost of completing the work to industry standards, and must be allowed for.**

**All major manufacturers require synthetic underlayment as a part of a properly installed roofing system, which makes this upgrade required by code.**

**1506.1 Scope**
**The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the <u>manufacturer's installation instructions</u>. Installation of roof coverings shall comply with the applicable provisions of Section 1507.**

| 650.  Ice & water barrier | 200.00 SF | 0.00 | 1.54 | 5.28 | 62.66 | 375.94 |

**IWS applied at full length in all valleys and pitch changes on roof. Also applied in half-width strips at all flashing joints as required. This calculation is:  [(VAL + PTCH Change)*3 + (Flashings)*1.5] =  (27)*3+(24+32)*1.5 = 165SF**

**IWS is available only in 150SF and 200SF rolls. Thus nearest available SF is 200SF, as allowed.**

**Section R905.2.8.2 Valleys:**

**"Valley linings shall be installed in accordance with the manufacturer's installation instructions before applying shingles. Valley linings of the following types shall be permitted:**
**3. For closed valleys (valley covered with shingles), valley lining of one ply of smooth roll roofing complying with ASTM D 6380 and at least 36 inches wide (914 mm) or valley lining as described in item 1 or 2 above shall be permitted. Self-adhering polymer modified bitumen underlayment complying with ASTM D 1970 shall be permitted in lieu of the lining material."**
**\*IWS is the recommended and required valley lining from GAF, the manufacturer of the shingles. Otherwise the shingles are not considered to be installed properly and any and all warranties are rendered void and the roof is considered out of compliance with local code. IWS also complies with ASTM D 6380 as a smooth roll roofing material per the required code.\***

| 651.  Drip edge | 320.00 LF | 0.00 | 2.13 | 19.97 | 140.32 | 841.89 |

**Drip edge calculation is as follows:**

**(Eave+ Rake)*5% waste = (271+29)*1.05 = 315LF**

**Drip edge is available only in 10LF strips. Rounding to 320LF to account for proper waste.**

**Section R905.2.8.5 Drip edge:**
**"A drip edge shall be provided at eaves and gables of shingle roofs. Adjacent pieces of drip edge shall be overlapped a minimum of 2 inches (51 mm). Drip edges shall extend a minimum of 0.25 inch (6.4 mm) below the roof sheathing and extend up the roof deck a minimum of 2 inches (51 mm).**

| 652.  R&R Valley metal | 50.00 LF | 1.36 | 5.04 | 8.12 | 65.62 | 393.74 |

 **Iron Ladder Contractors, LLC**

## CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Valley Metal already present. 27LF of valleys, but metal is only available in 50LF and 100LF rolls. Rounding to nearest available size to account for proper waste. | | | | | | |
| 653. Remove Additional charge for high roof (2 stories or greater) | 9.63 SQ | 12.26 | 0.00 | 0.00 | 23.62 | 141.68 |
| 654. Additional charge for high roof (2 stories or greater) | 11.26 SQ | 0.00 | 16.72 | 0.00 | 37.66 | 225.93 |
| 655. R&R Flashing, 14" wide | 50.00 LF | 1.36 | 3.50 | 5.36 | 49.68 | 298.04 |

All flashings must be replaced and cannot be repurposed per local code requirements and manufacturer requirements.  Roll flashing at wall partitions is only available in 50LF rolls each.

1506.1 Scope
The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the manufacturer's installation instructions. Installation of roof coverings shall comply with the applicable provisions of Section 1507.
1507.2.9 Flashings
Flashing for asphalt shingles shall comply with this section. Flashing shall be applied in accordance with this section and the asphalt shingle manufacturer's printed instructions.
R905.2.8.4 Other flashing
Flashing against a vertical front wall, as well as soil stack, vent pipe and chimney flashing, shall be applied according to the asphalt shingle manufacturer's printed instructions.

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 656. Step flashing | 50.00 LF | 0.00 | 8.20 | 5.40 | 83.08 | 498.48 |

All flashings must be replaced and cannot be repurposed per local code requirements and manufacturer requirements. Step flashing available in 25LF bundles each. Allowing 50LF.

1506.1 Scope
The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the manufacturer's installation instructions. Installation of roof coverings shall comply with the applicable provisions of Section 1507.
1507.2.9 Flashings
Flashing for asphalt shingles shall comply with this section. Flashing shall be applied in accordance with this section and the asphalt shingle manufacturer's printed instructions.
R905.2.8.4 Other flashing
Flashing against a vertical front wall, as well as soil stack, vent pipe and chimney flashing, shall be applied according to the asphalt shingle manufacturer's printed instructions.

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 657. R&R Chimney flashing - large (32" x 60") | 1.00 EA | 58.02 | 455.46 | 9.07 | 104.52 | 627.07 |
| 658. R&R Counterflashing - Apron flashing | 10.00 LF | 1.36 | 8.23 | 1.01 | 19.38 | 116.29 |
| 659. R&R Flashing - pipe jack | 2.00 EA | 16.34 | 37.41 | 1.66 | 21.84 | 131.00 |
| 660. R&R Furnace vent - rain cap and storm collar, 6" | 2.00 EA | 20.85 | 63.52 | 4.20 | 34.58 | 207.52 |
| 661. R&R Furnace vent - rain cap and storm collar, 8" | 1.00 EA | 20.85 | 70.51 | 2.66 | 18.82 | 112.84 |
| 662. Heat, Vent, & Air Conditioning - Labor Minimum | 1.00 EA | 0.00 | 243.21 | 0.00 | 48.64 | 291.85 |

Only a certified HVAC technician can enter attic and verify that exhaust piping is still properly connected after manipulation of HVAC piping for storm collar replacement.

**Iron Ladder Contractors, LLC**

IRON LADDER

CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 663. Remove Roof vent - turbine type | 2.00 EA | 20.85 | 0.00 | 0.00 | 8.34 | 50.04 |
| 664. Roof vent - turtle type - Metal | 4.00 EA | 0.00 | 57.65 | 6.91 | 47.50 | 285.01 |

Replacement of ineffective turbine vents with combination of box vents on upper hip roof and ridge venting on lower gable roof to allow for proper ventilation as required by code

R806.2 Minimum vent area. The minimum net free ventilating area shall be 1/150 of the area of the vented space.
Exception: The minimum net free ventilation area shall be 1/300 of the vented space provided both of the following conditions are met:
1. In Climate Zones 6, 7 and 8, a Class I or II vapor retarder is installed on the warm-in-winter side of the ceiling.
2. Not less than 40 percent and not more than 50 percent of the required ventilating area is provided by ventilators located in the upper portion of the attic or rafter space. Upper ventilators shall be located not more than 3 feet (914mm) below the ridge or highest point of the space, measured vertically. The balance of the required ventilation provided shall be located in the bottom one-third of the attic space. Where the location of wall or roof framing members conflicts with the installation of upper ventilators, installation more than 3 feet (914 mm) below the ridge or highest point of the space shall be permitted.

| | | | | | | |
|---|---|---|---|---|---|---|
| 665. Continuous ridge vent - shingle-over style | 32.00 LF | 0.00 | 7.87 | 8.60 | 52.08 | 312.52 |

Replacement of ineffective turbine vents with combination of box vents on upper hip roof and ridge venting on lower gable roof to allow for proper ventilation as required by code

R806.2 Minimum vent area. The minimum net free ventilating area shall be 1/150 of the area of the vented space.
Exception: The minimum net free ventilation area shall be 1/300 of the vented space provided both of the following conditions are met:
1. In Climate Zones 6, 7 and 8, a Class I or II vapor retarder is installed on the warm-in-winter side of the ceiling.
2. Not less than 40 percent and not more than 50 percent of the required ventilating area is provided by ventilators located in the upper portion of the attic or rafter space. Upper ventilators shall be located not more than 3 feet (914mm) below the ridge or highest point of the space, measured vertically. The balance of the required ventilation provided shall be located in the bottom one-third of the attic space. Where the location of wall or roof framing members conflicts with the installation of upper ventilators, installation more than 3 feet (914 mm) below the ridge or highest point of the space shall be permitted.

| | | | | | | |
|---|---|---|---|---|---|---|
| 666. Asphalt starter - peel and stick | 360.00 LF | 0.00 | 1.99 | 19.87 | 147.26 | 883.53 |

Ridge cap and starter strip have been accounted for separately as embedded field waste is not enough to account for the cost of these items. As previously notated, field shingle waste has been calculated to exact amounts needed per Haag and industry standards.

Ridge Cap: 192LF of ridge/hip = 10 bundles of ridge cap shingles @ 20LF/bundle = 3.33 SQ = 200LF
Starter Strip: 300LF of rake/eave + 5% waste = 315LF = 3 rolls of peel/stick starter @ 120LF/roll = 3 SQ = 360LF

If ridge cap and starter strip are accounted for within field waste then field waste must be increased to 39.81 % = 11 SQ (6.33 SQ of ridge cap and starter strip, with 4.67 SQ of field shingle waste)

| | | | | | | |
|---|---|---|---|---|---|---|
| 667. R&R Ridge cap - composition shingles | 100.00 LF | 2.32 | 3.52 | 7.44 | 118.28 | 709.72 |

Ridge cap and starter strip have been accounted for separately as embedded field waste is not enough to account for the cost of these items. As previously notated, field shingle waste has been calculated to exact amounts needed per Haag and industry standards.

Ridge Cap: 192LF of ridge/hip = 10 bundles of ridge cap shingles @ 20LF/bundle = 3.33 SQ = 200LF
Starter Strip: 300LF of rake/eave + 5% waste = 315LF = 3 rolls of peel/stick starter @ 120LF/roll = 3 SQ = 360LF

If ridge cap and starter strip are accounted for within field waste then field waste must be increased to 39.81 % = 11 SQ (6.33 SQ of ridge cap and starter strip, with 4.67 SQ of field shingle waste)

| | | | | | | |
|---|---|---|---|---|---|---|
| 668. Fall protection harness and lanyard - per day | 16.00 DA | 0.00 | 8.00 | 0.00 | 25.60 | 153.60 |

 **Iron Ladder Contractors, LLC**

**CONTINUED - Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

(8) eight man crew, two days work. Harnesses required on this roof as per OSHA standards due to steepness and eave access height. This circumstance is particular to the conditions of this roof, and thus is charged specific to this job as it is not required by OSHA on every job.

| 669. Residential Supervision / Project Management - per hour | 20.00 HR | 0.00 | 116.01 | 0.00 | 464.04 | 2,784.24 |

An OSHA-trained supervisor is not required at every job, and thus is not a common expense related to the costs of doing business. Rather, an OSHA-required safety supervisor is required only due to the conditions specific to this roof (steepness and height). This is not a normal job cost and is billed specific to this job. Photos of safety-supervisor on site during replacement will be provided.

 OSHA-trained supervisor must be on site at all times during roof removal and decking replacement due to height of eave and working on sloped surface.

 This supervisor is separate from any other supervisor used on this project for interior work.

| 670. Roofer - per hour | 8.00 HR | 0.00 | 116.01 | 0.00 | 185.62 | 1,113.70 |

Additional labor hours for unloading of materials. Xactimate allows for material delivery to the roof on the basis of a material conveyor truck being used. This is not common to this area. All materials will need to be delivered at ground level and then manually brought to roof surface using motorized ladder lift, and setup on the roof by hand. Xactimate also only allows for removal labor directly into a dumpster located directly under the eaves of the structure. This is not possible on all areas of the roof due to the accessibility around the dwelling. Allowing (2) workers (2) hours each to load all materials on to the roof, and those same (2) two workers (2) three hours each to manually collect and load removal debris into the dumpster to be delivered at the driveway area.

| Totals: Roof | | | | 613.74 | 6,208.20 | 37,248.92 |
| Line Item Totals: MAOR_ZION2 | | | | 6,970.54 | 55,394.86 | 332,366.03 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,099.16 | SF Walls | 3,805.24 | SF Ceiling | 9,904.41 | SF Walls and Ceiling |
| 3,800.48 | SF Floor | 422.28 | SY Flooring | 886.51 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 980.24 | LF Ceil. Perimeter |
| | | | | | |
| 3,800.48 | Floor Area | 4,009.18 | Total Area | 5,812.65 | Interior Wall Area |
| 3,328.06 | Exterior Wall Area | 539.28 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 296,360.38 | 89.17% | 258,578.19 | 87.78% |
| Dwelling - Debris Removal | 36,005.65 | 10.83% | 36,005.65 | 12.22% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 332,366.03 | 100.00% | 294,583.84 | 100.00% |

 **Iron Ladder Contractors, LLC**

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 239,996.00 |
| Material Sales Tax | 6,970.54 |
| | |
| Subtotal | 246,966.54 |
| Overhead | 24,696.92 |
| Profit | 24,696.92 |
| | |
| **Replacement Cost Value** | **$296,360.38** |
| Less Depreciation | (37,782.19) |
| | |
| **Actual Cash Value** | **$258,578.19** |
| **Net Claim** | **$258,578.19** |
| | |
| Total Depreciation | 37,782.19 |
| Less Residual Amount Over Limit(s) | (6,950.38) |
| | |
| Total Recoverable Depreciation | 30,831.81 |
| | |
| **Net Claim if Depreciation is Recovered** | **$289,410.00** |

_____

Ben Brown
Public Adjuster

 **Iron Ladder Contractors, LLC**

## Summary for Dwelling - Debris Removal

| | |
|---|---:|
| Line Item Total | 30,004.63 |
| Overhead | 3,000.51 |
| Profit | 3,000.51 |
| **Replacement Cost Value** | **$36,005.65** |
| Less Deductible | (1,500.00) |
| Less Amount Over Limit(s) | (20,035.15) |
| **Net Claim** | **$14,470.50** |

## Dwelling - Additional Coverage Limit Recap

| Description | Single Item Limit | Aggregate Limit | RCV | Overage |
|---|---:|---:|---:|---:|
| Dwelling - Debris Removal | $14,470.50 | $14,470.50 | $36,005.65 | $21,535.15 |
| | | | $36,005.65 | $21,535.15 |

Ben Brown
Public Adjuster

 **Iron Ladder Contractors, LLC**

## Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|---|
| Line Items | 27,697.43 | 27,697.43 | 6,970.54 | 0.00 | 0.00 |
| **Total** | **27,697.43** | **27,697.43** | **6,970.54** | **0.00** | **0.00** |

 **Iron Ladder Contractors, LLC**

## Recap by Room

| | | | |
|---|---|---:|---:|
| **Estimate: MAOR_ZION2** | | **10,400.00** | **3.85%** |
| Coverage: Dwelling | 100.00% = | 10,400.00 | |
| | | | |
| **Area: Lower Level** | | **23,339.47** | **8.64%** |
| Coverage: Dwelling | 100.00% = | 23,339.47 | |
| **Patio** | | **471.89** | **0.17%** |
| Coverage: Dwelling | 100.00% = | 471.89 | |
| **Family Room** | | **16,207.99** | **6.00%** |
| Coverage: Dwelling | 84.42% = | 13,682.73 | |
| Coverage: Dwelling - Debris Removal | 15.58% = | 2,525.26 | |
| **Bedroom** | | **9,389.46** | **3.48%** |
| Coverage: Dwelling | 79.14% = | 7,430.80 | |
| Coverage: Dwelling - Debris Removal | 20.86% = | 1,958.66 | |
| **Hallway** | | **2,790.60** | **1.03%** |
| Coverage: Dwelling | 81.81% = | 2,282.90 | |
| Coverage: Dwelling - Debris Removal | 18.19% = | 507.70 | |
| **Laundry Room** | | **7,650.43** | **2.83%** |
| Coverage: Dwelling | 90.61% = | 6,932.22 | |
| Coverage: Dwelling - Debris Removal | 9.39% = | 718.21 | |
| **Bathroom** | | **9,207.27** | **3.41%** |
| Coverage: Dwelling | 91.52% = | 8,426.71 | |
| Coverage: Dwelling - Debris Removal | 8.48% = | 780.56 | |
| | | | |
| **Area Subtotal:  Lower Level** | | **69,057.11** | **25.58%** |
| Coverage: Dwelling | 90.60% = | 62,566.72 | |
| Coverage: Dwelling - Debris Removal | 9.40% = | 6,490.39 | |
| | | | |
| **Area: Main Level** | | **10,164.93** | **3.76%** |
| Coverage: Dwelling | 100.00% = | 10,164.93 | |
| **Kitchen/Dining Room** | | **31,745.79** | **11.76%** |
| Coverage: Dwelling | 84.21% = | 26,734.00 | |
| Coverage: Dwelling - Debris Removal | 15.79% = | 5,011.79 | |
| **Living Room** | | **15,145.13** | **5.61%** |
| Coverage: Dwelling | 80.41% = | 12,178.68 | |
| Coverage: Dwelling - Debris Removal | 19.59% = | 2,966.45 | |
| **Foyer/Entry** | | **6,824.36** | **2.53%** |
| Coverage: Dwelling | 83.20% = | 5,677.69 | |
| Coverage: Dwelling - Debris Removal | 16.80% = | 1,146.67 | |
| **Stairs** | | **1,998.45** | **0.74%** |
| Coverage: Dwelling | 92.41% = | 1,846.73 | |
| Coverage: Dwelling - Debris Removal | 7.59% = | 151.72 | |
| **Garage** | | **4,712.54** | **1.75%** |
| Coverage: Dwelling | 68.86% = | 3,245.24 | |

 **Iron Ladder Contractors, LLC**

| | | |
|---|---|---|
| Coverage: Dwelling - Debris Removal | 31.14% = | 1,467.30 |
| **Area Subtotal: Main Level** | | **70,591.20**    **26.14%** |
| Coverage: Dwelling | 84.78% = | 59,847.27 |
| Coverage: Dwelling - Debris Removal | 15.22% = | 10,743.93 |
| **Area: Upper Level** | | **7,861.18**    **2.91%** |
| Coverage: Dwelling | 100.00% = | 7,861.18 |
| **Master Bedroom** | | **23,510.18**    **8.71%** |
| Coverage: Dwelling | 77.05% = | 18,115.17 |
| Coverage: Dwelling - Debris Removal | 22.95% = | 5,395.01 |
| **Master Bath** | | **15,320.19**    **5.67%** |
| Coverage: Dwelling | 84.97% = | 13,017.33 |
| Coverage: Dwelling - Debris Removal | 15.03% = | 2,302.86 |
| **Bedroom** | | **9,815.95**    **3.64%** |
| Coverage: Dwelling | 76.68% = | 7,527.22 |
| Coverage: Dwelling - Debris Removal | 23.32% = | 2,288.73 |
| **Hallway** | | **4,301.08**    **1.59%** |
| Coverage: Dwelling | 79.79% = | 3,432.03 |
| Coverage: Dwelling - Debris Removal | 20.21% = | 869.05 |
| **Stairs** | | **2,825.11**    **1.05%** |
| Coverage: Dwelling | 91.31% = | 2,579.65 |
| Coverage: Dwelling - Debris Removal | 8.69% = | 245.46 |
| **Area Subtotal: Upper Level** | | **63,633.69**    **23.57%** |
| Coverage: Dwelling | 82.55% = | 52,532.58 |
| Coverage: Dwelling - Debris Removal | 17.45% = | 11,101.11 |
| **Area: Attic** | | |
| **Attic** | | **1,431.06**    **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,431.06 |
| **Area Subtotal: Attic** | | **1,431.06**    **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,431.06 |
| **Exterior** | | **24,460.59**    **9.06%** |
| Coverage: Dwelling | 94.88% = | 23,208.69 |
| Coverage: Dwelling - Debris Removal | 5.12% = | 1,251.90 |
| **Roof** | | **30,426.98**    **11.27%** |
| Coverage: Dwelling | 98.63% = | 30,009.68 |
| Coverage: Dwelling - Debris Removal | 1.37% = | 417.30 |
| **Subtotal of Areas** | | **270,000.63**    **100.00%** |
| Coverage: Dwelling | 88.89% = | 239,996.00 |
| Coverage: Dwelling - Debris Removal | 11.11% = | 30,004.63 |

 **Iron Ladder Contractors, LLC**

**Total**                                                    **270,000.63**        **100.00%**



**Iron Ladder Contractors, LLC**

## Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | 5,874.47 | 5,203.60 | 670.87 |
| Coverage: Dwelling | @ | 100.00% = | 5,874.47 | | |
| **CABINETRY** | | | 10,413.24 | 1,852.80 | 8,560.44 |
| Coverage: Dwelling | @ | 100.00% = | 10,413.24 | | |
| **CLEANING** | | | 2,678.26 | | 2,678.26 |
| Coverage: Dwelling | @ | 100.00% = | 2,678.26 | | |
| **GENERAL DEMOLITION** | | | 42,600.78 | | 42,600.78 |
| Coverage: Dwelling | @ | 29.57% = | 12,596.15 | | |
| Coverage: Dwelling - Debris Removal | @ | 70.43% = | 30,004.63 | | |
| **DOORS** | | | 5,532.95 | 611.00 | 4,921.95 |
| Coverage: Dwelling | @ | 100.00% = | 5,532.95 | | |
| **DRYWALL** | | | 12,027.65 | 314.85 | 11,712.80 |
| Coverage: Dwelling | @ | 100.00% = | 12,027.65 | | |
| **ELECTRICAL** | | | 20,431.28 | 1,583.91 | 18,847.37 |
| Coverage: Dwelling | @ | 100.00% = | 20,431.28 | | |
| **FLOOR COVERING - CARPET** | | | 2,172.02 | 1,725.57 | 446.45 |
| Coverage: Dwelling | @ | 100.00% = | 2,172.02 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | 8,377.35 | 561.14 | 7,816.21 |
| Coverage: Dwelling | @ | 100.00% = | 8,377.35 | | |
| **FLOOR COVERING - WOOD** | | | 10,473.89 | 1,313.93 | 9,159.96 |
| Coverage: Dwelling | @ | 100.00% = | 10,473.89 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | 6,715.61 | 314.40 | 6,401.21 |
| Coverage: Dwelling | @ | 100.00% = | 6,715.61 | | |
| **FINISH HARDWARE** | | | 1,267.47 | 522.74 | 744.73 |
| Coverage: Dwelling | @ | 100.00% = | 1,267.47 | | |
| **FRAMING & ROUGH CARPENTRY** | | | 7,760.20 | 327.97 | 7,432.23 |
| Coverage: Dwelling | @ | 100.00% = | 7,760.20 | | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | 6,302.48 | | 6,302.48 |
| Coverage: Dwelling | @ | 100.00% = | 6,302.48 | | |
| **HEAT,  VENT & AIR CONDITIONING** | | | 13,718.55 | 5,621.94 | 8,096.61 |
| Coverage: Dwelling | @ | 100.00% = | 13,718.55 | | |
| **INSULATION** | | | 4,690.05 | 307.45 | 4,382.60 |
| Coverage: Dwelling | @ | 100.00% = | 4,690.05 | | |
| **LABOR ONLY** | | | 12,720.20 | | 12,720.20 |
| Coverage: Dwelling | @ | 100.00% = | 12,720.20 | | |
| **LIGHT FIXTURES** | | | 3,012.38 | 1,029.62 | 1,982.76 |
| Coverage: Dwelling | @ | 100.00% = | 3,012.38 | | |
| **MIRRORS & SHOWER DOORS** | | | 767.80 | 323.96 | 443.84 |
| Coverage: Dwelling | @ | 100.00% = | 767.80 | | |
| **PLUMBING** | | | 18,296.76 | 3,888.50 | 14,408.26 |
| Coverage: Dwelling | @ | 100.00% = | 18,296.76 | | |

 **Iron Ladder Contractors, LLC**

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **PANELING & WOOD WALL FINISHES** | | | 1,326.94 | 38.82 | 1,288.12 |
| Coverage: Dwelling | @ | 100.00% = | 1,326.94 | | |
| **PAINTING** | | | 22,339.06 | 4,146.12 | 18,192.94 |
| Coverage: Dwelling | @ | 100.00% = | 22,339.06 | | |
| **ROOFING** | | | 19,238.99 | 2,806.11 | 16,432.88 |
| Coverage: Dwelling | @ | 100.00% = | 19,238.99 | | |
| **SCAFFOLDING** | | | 128.00 | | 128.00 |
| Coverage: Dwelling | @ | 100.00% = | 128.00 | | |
| **SIDING** | | | 446.72 | 108.42 | 338.30 |
| Coverage: Dwelling | @ | 100.00% = | 446.72 | | |
| **SOFFIT, FASCIA, & GUTTER** | | | 5,168.07 | 763.32 | 4,404.75 |
| Coverage: Dwelling | @ | 100.00% = | 5,168.07 | | |
| **STAIRS** | | | 1,990.92 | 264.12 | 1,726.80 |
| Coverage: Dwelling | @ | 100.00% = | 1,990.92 | | |
| **TILE** | | | 4,873.38 | 175.28 | 4,698.10 |
| Coverage: Dwelling | @ | 100.00% = | 4,873.38 | | |
| **TEMPORARY REPAIRS** | | | 6,042.22 | | 6,042.22 |
| Coverage: Dwelling | @ | 100.00% = | 6,042.22 | | |
| **WINDOWS - SLIDING PATIO DOORS** | | | 937.94 | 522.26 | 415.68 |
| Coverage: Dwelling | @ | 100.00% = | 937.94 | | |
| **WINDOW TREATMENT** | | | 1,629.88 | 957.69 | 672.19 |
| Coverage: Dwelling | @ | 100.00% = | 1,629.88 | | |
| **WINDOWS - VINYL** | | | 8,452.00 | 2,496.67 | 5,955.33 |
| Coverage: Dwelling | @ | 100.00% = | 8,452.00 | | |
| **WATER EXTRACTION & REMEDIATION** | | | 1,593.12 | | 1,593.12 |
| Coverage: Dwelling | @ | 100.00% = | 1,593.12 | | |
| **O&P Items Subtotal** | | | 270,000.63 | 37,782.19 | 232,218.44 |
| **Material Sales Tax** | | | 6,970.54 | | 6,970.54 |
| Coverage: Dwelling | @ | 100.00% = | 6,970.54 | | |
| **Overhead** | | | 27,697.43 | | 27,697.43 |
| Coverage: Dwelling | @ | 89.17% = | 24,696.92 | | |
| Coverage: Dwelling - Debris Removal | @ | 10.83% = | 3,000.51 | | |
| **Profit** | | | 27,697.43 | | 27,697.43 |
| Coverage: Dwelling | @ | 89.17% = | 24,696.92 | | |
| Coverage: Dwelling - Debris Removal | @ | 10.83% = | 3,000.51 | | |
| **Total** | | | 332,366.03 | 37,782.19 | 294,583.84 |



26' 2"
5' 7"
7' 4"
8' 7"
7' 11"

Bathroom
Laundry Room

13' 11"

Hallway

3' 6"

13' 7"

26' 8"

Family Room

6' 10"

3' 7"

B
Bedroom

14' 6"

25' 10"

12' 11"



N

Lower Level



Main Level

Page: 52   1/7/2021

MAOR_ZION2

Upper Level



N



Bedroom

Hallway

Master Bedroom

Master Bath

Linen Closet

Stairs

Up

10' 9"

10' 5"

2' 8"

11' 6"

5' 2"

4' 11"

2' 3"

10' 9"

11' 6"

13' 11"

26' 6"

14' 6"

2' 7"

14' 2"

3' 8"

17' 10"

11' 7"

3' 2"

4' 3"

3' 4"

0"

3' 8"

8' 7"

7' 11"

10' 9"

14' 11"

26' 8"

1' 8"

2' 1"

3' 9"

2' 11"

8' 3"

Upper Level

MAOR_ZION2



Attic



Attic



PLAINTIFFS'
EXHIBIT
C

April 12, 2021

State Farm Fire and Casualty Company
c/o Jessica Phillips, Esq.
1355 Peachtree St., Ste. 300
Atlanta, Georgia 30309

SENT VIA CERTIFIED MAIL,
RETURN RECEIPT REQUESTED:
70160910000070849347

RE:   **Our Client:** O.Zion, LLC
      **Loss Address:** 2301 Troy Cove Rd., Decatur, GA 30035
      **Policy No.:** 91-CC-K286-6
      **Claim No.:** 1104R810-D
      **D.O.L.:** February 18, 2020

Dear Ms. Phillips:

The Bush Law Group, LLC and E. Jones & Associates, LLC have been retained by O.Zion, LLC (hereinafter "Zion" or "our client") to represent its interests regarding the above-referenced property insurance claim. All further communication regarding this claim should be directed to this office and to my attention.

Please also accept this letter as a formal demand for a <u>certified copy of the relevant insurance policy, to include the original policy, any renewals, endorsements, and any written, verbal or recorded statements taken from our client or its representatives.</u>

I am enclosing the estimate for the damages that occurred Zion's property as a result of a fire event. We reserve the right to amend this estimate should further information impacting it become available. Our client has complied with all conditions contained in the insurance policy. Additionally, State Farm has not provided any evidence that would support a justifiable denial or limitation of Zion's claim. This constitutes prima facie evidence of State Farm's bad faith.

This lack of good faith has forced Zion to retain our law firm in order to fairly settle its claim. Accordingly, it is our contention that your conduct constitutes an unfair claim settlement pursuant to O.C.G.A. § 33-6-34, and is a breach of the insurance policy. The violations under the Georgia Insurance Code may include, but not be limited to:

(1) Knowingly misrepresenting to claimants and insureds relevant facts or policy provisions relating to coverages at issue. <u>See</u> O.C.G.A. § 33-6-34(1);

(2) Failing to acknowledge with reasonable promptness pertinent communications with respect to claims arising under its policies. <u>See</u> O.C.G.A. § 33-6-34(2);

Page 2

State Farm Fire and Casualty Company c/o Jessica Phillips, Esq.
Client: O.Zion, LLC
April 12, 2021

(3) Failing to adopt and implement procedures for the prompt investigation and settlement of claims arising under its policies.  See O.C.G.A. § 33-6-34(3);

(4) Not attempting in good faith to effectuate prompt, fair, and equitable settlement of claims submitted in which liability has become reasonable clear.  See O.C.G.A. § 33-6-34(4);

(5) Compelling insureds or beneficiaries to institute suits to recover amounts due under its policies by offering substantially less than the amounts ultimately recovered in suits brought by them.  See O.C.G.A. § 33-6-34(5);

(6) Refusing to pay claims without conducting a reasonable investigation.  See O.C.G.A. § 33-6-34(6);

(7) When requested by the insured in writing, failing to affirm or deny coverage of claims within a reasonable time after having completed its investigation related to such claim or claims.  See O.C.G.A. § 33-6-34(7); and

(8) When requested by the insured in writing, failing in the case of claim denial or offers of compromise settlement to provide promptly a reasonable and accurate explanation of the basis for such action.  In the case of claims denials, such denials shall be in writing.  See O.C.G.A. § 33-6-34(10);

Bad faith claims handling violation of O.C.G.A. § 33-6-34 triggers additional liability on your part under O.C.G.A. § 33-4-6 that includes the amount of the claim, plus a penalty of an additional fifty percent (50%) of the value of the claim and reasonable attorneys' fees and costs.

Therefore, as per the enclosed estimate of damages to Zion, we are hereby making formal demand that you settle the above claim for the sum of **$332,336.03**, less any prior payments made by you.  This demand is being made pursuant to O.C.G.A. § 33-4-6, and you have sixty (60) days in which to make payment on this claim or be subject to a lawsuit containing a claim for breach of contract and bad faith seeking all compensation allowed by law, including attorneys' fees and penalty of fifty percent (50%) of the loss amount.

This letter constitutes a "proper demand" for payment under O.C.G.A. § 33-4-6.  If you contend that a proper demand has not been made, you must immediately notify us of the reasons for such allegation.  Otherwise, it will be assumed that you agree that a proper demand was made.

This correspondence will also serve as notification that you may also be required to pay reasonable attorneys' fees due to your failure to perform as per the terms of the insurance contract entered into with Zion.  Such payment is necessitated as a result of our client having to retain legal counsel to pursue its claim for damages and should be paid in addition to the amount of any valid claim for contractual benefits and costs.  The purpose of this letter is to encourage you to resolve our client's claim in a fair and equitable manner without the need for further legal action.  In the

Page 3

State Farm Fire and Casualty Company c/o Jessica Phillips, Esq.
Client: O.Zion, LLC
April 12, 2021

event that you fail to respond to this letter with an offer of settlement that is acceptable to Zion, we will have no alternative but to recommend to it that a lawsuit be filed against you.

   This offer is made in the spirit of compromise pursuant to Southern General Ins. Co. v. Holt, 226 Ga. 267, 416 S.E.2d 274 (1992). Failure to settle my client's claim after this notice of our willingness to accept this amount (which is within your policy limits) may result in you being liable for the full amount of any judgment obtained, even if it is in excess of the limits of the policy. See GEICO v. Gingold, 249 Ga. 159 (1982); Shaw v. Caldwell, 229 Ga. 87 (1972); and Smoot v. State Farm Mutual Auto Insurance Co., 229 F.2d 525 (5th Cir. 1962).

   In order to avoid a suit for bad faith penalties and attorney's fees, payment must be received in my office within sixty (60) days of your receipt of this letter. Any check issued should list The Bush Law Group LLC.

   I look forward to working with you to resolve this matter quickly and amicably. Please feel free to contact me should you have any questions pertaining to this correspondence.

Sincerely,

William L. Flournoy, Esq.

Enclosure as stated.

cc: Judson & Donna Thomas, Ellaretha Jones, Esq.



**Iron Ladder Contractors, LLC**

| | | | |
|---|---|---|---|
| Insured: | Maor Zion | Home: | (404) 981-6689 |
| Property: | 2301 Troy Cove Road | E-mail: | maoroz@gmail.com |
| | Decatur, GA 30035 | | |

| | | | |
|---|---|---|---|
| Estimator: | Ben Brown | Business: | (678) 294-9835 |
| Position: | Public Adjuster | E-mail: | info@ironladderctrs.com |
| Company: | Iron Ladder Contractors LLC | | |

**Claim Number:** 1104R810D          **Policy Number:** 91CCK2866          **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | 2/18/2020 | Date Received: | 9/1/2020 |
| Date Inspected: | 9/8/2020 | Date Entered: | 9/24/2020 |

| | |
|---|---|
| Price List: | GAAT8X_SEP20 |
| | Restoration/Service/Remodel |
| Estimate: | MAOR_ZION2 |

10/10 O&P has been added to total of estimate, including roofing work. O&P is not something given based on the number of trades involved, but as a part of standard operating costs that need to be accounted for. As per informational releases from Xactware in 2007 and 2011, Xactimate only includes for the actual cost of performing each task individually, and not for the overhead and profit that a business incurs to perform the total work. This must be allowed for as the customer has the right to have a certified contractor perform the work on their home based on reasonable costs of performing such work, and a contractor has the right to earn a reasonable profit for their time and work invested. As per the policy, insurance companies are bound to paying the reasonable price standard, as set by those in the industry directly. Insurance companies cannot and should not step outside of their professional bounds by attempting to set what the standard of "reasonable pricing" is within an industry.

All removal labor codes have been changed from DMO to their appropriate labor grouping. A separate demolition crew is not called in specifically for removal any components, nor would it be proper to do so. The work inherently requires the skilled labor of the related crew trained in specific techniques and OSHA guidelines, not a general demolition crew.

This estimate as prepared should be considered a work in progress, and is not to be considered as inclusive of all damages, finalized, or complete.



**Iron Ladder Contractors, LLC**

MAOR_ZION2

**MAOR_ZION2**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1. Residential Supervision / Project Management - per hour | 160.00 HR | 0.00 | 65.00 | 0.00 | 2,080.00 | 12,480.00 |

Safety supervisor as required by OSHA.

Estimating 4 month repair time, or 16 weeks time frame for repair. Allowing 10 hours/week for job site overview and safety report compliance.

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: MAOR_ZION2 | | | | 0.00 | 2,080.00 | 12,480.00 |

**Lower Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | |
| 2. Wire - average residence - copper wiring | 619.57 SF | 0.00 | 4.74 | 58.49 | 599.06 | 3,594.31 |
| 3. R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 67.92 | 444.20 | 8.93 | 104.20 | 625.25 |
| 4. R&R Breaker panel - 200 amp w/arc fault breakers | 1.00 EA | 135.83 | 2,033.10 | 98.26 | 453.44 | 2,720.63 |
| 5. R&R Meter base and main disconnect - 200 amp | 1.00 EA | 50.95 | 451.13 | 15.54 | 103.52 | 621.14 |
| 6. R&R Circuit breaker - main disconnect - 150 to 200 amp | 1.00 EA | 9.77 | 203.78 | 11.35 | 45.00 | 269.90 |
| 7. R&R Grounding rod - copper clad with clamp, 8' | 1.00 EA | 45.28 | 98.32 | 1.43 | 29.00 | 174.03 |
| **HVAC** | | | | | | |
| 8. Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 0.00 | 5,055.06 | 157.34 | 1,042.48 | 6,254.88 |
| 9. R&R Central air conditioning system - 4 ton - 14-15 SEER | 1.00 EA | 269.72 | 3,578.40 | 192.79 | 808.18 | 4,849.09 |
| 10. R&R Disconnect box - 60 amp - non fused | 2.00 EA | 16.36 | 144.26 | 2.69 | 64.78 | 388.71 |
| 11. R&R Disconnect box - 30 amp - non fused | 2.00 EA | 16.36 | 137.39 | 2.15 | 61.94 | 371.59 |
| **HVAC Disconnect boxes. (2) 60AMP for internal and external disconnect on AC, and 30AMP internal and external on furnace** | | | | | | |
| 12. Furnace - forced air - 100,000 BTU | 1.00 EA | 0.00 | 2,235.13 | 120.84 | 471.18 | 2,827.15 |
| 13. Furnace vent - double wall, 5" | 30.00 LF | 0.00 | 26.78 | 35.42 | 167.76 | 1,006.58 |
| **HVAC Furnace vent to roof exterior** | | | | | | |
| 14. Thermostat | 1.00 EA | 0.00 | 98.15 | 4.12 | 20.46 | 122.73 |
| 15. Condensate drain line | 1.00 EA | 0.00 | 48.44 | 0.42 | 9.76 | 58.62 |
| 16. Condensate drain pump | 1.00 EA | 0.00 | 203.46 | 4.75 | 41.66 | 249.87 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Lower Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 17. Batt insulation - 4" - R13 - paper / foil faced | 784.00 SF | 0.00 | 0.77 | 31.36 | 127.02 | 762.06 |
| Exterior wall insulation | | | | | | |
| **ROUGH PLUMBING** | | | | | | |
| 18. Rough in plumbing - includes supply and waste lines | 619.57 SF | 0.00 | 3.46 | 47.09 | 438.16 | 2,628.96 |
| 19. R&R Water heater - 40 gallon - Gas - 9 yr | 1.00 EA | 133.10 | 1,015.46 | 51.00 | 239.92 | 1,439.48 |
| 20. R&R Flexible gas supply line connector - 1/2" - 25" to 48" | 1.00 EA | 5.75 | 40.23 | 2.43 | 9.68 | 58.09 |
| Total: Lower Level | | | | 846.40 | 4,837.20 | 29,023.07 |

### Patio

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 21. Seal & paint plywood sheathing | 246.11 SF | 0.00 | 0.80 | 3.54 | 40.08 | 240.51 |
| 22. Indoor / outdoor carpet | 163.69 SF | 0.00 | 1.68 | 16.76 | 58.36 | 350.12 |
| 22 % waste added for Indoor / outdoor carpet. | | | | | | |
| Totals: Patio | | | | 20.30 | 98.44 | 590.63 |



**Family Room**                                                                 Height: 8'

| | | |
|---|---|---|
| 406.38 SF Walls | | 280.26 SF Ceiling |
| 686.65 SF Walls & Ceiling | | 280.26 SF Floor |
| 31.14 SY Flooring | | 47.55 LF Floor Perimeter |
| 73.52 LF Ceil. Perimeter | | |



**Subroom: Room2 (1)**                                                          Height: 7'

| | | |
|---|---|---|
| 173.07 SF Walls | | 30.07 SF Ceiling |
| 203.14 SF Walls & Ceiling | | 30.07 SF Floor |
| 3.34 SY Flooring | | 24.72 LF Floor Perimeter |
| 50.69 LF Ceil. Perimeter | | |

| Missing Wall - Goes to Floor | 25' 11 9/16" X 7' | Opens into FAMILY_ROOM |
|---|---|---|
| Missing Wall | 3' 6 1/8" X 7' | Opens into HALLWAY |



## Iron Ladder Contractors, LLC

### CONTINUED - Family Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 23. Tear out wet drywall, no bagging - Cat 3 | 310.33 SF | 1.21 | 0.00 | 0.00 | 75.10 | 450.60 |
| 24. Tear out wet paneling, no bagging - Cat 3 | 579.45 SF | 0.67 | 0.00 | 0.00 | 77.64 | 465.87 |
| 25. Tear out wet insulation, no bagging - Category 3 water | 600.06 SF | 1.06 | 0.00 | 0.00 | 127.22 | 763.28 |
| 26. Tear out trim | 126.28 LF | 0.56 | 0.00 | 0.00 | 14.14 | 84.86 |
| Baseboards, casing and shoe mold | | | | | | |
| 27. Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.79 | 0.00 | 0.00 | 9.96 | 59.75 |
| 28. Remove Aluminum window, single hung 9-12 sf | 3.00 EA | 29.98 | 0.00 | 0.00 | 17.98 | 107.92 |
| 29. Electrician - per hour | 4.00 HR | 0.00 | 90.05 | 0.00 | 72.04 | 432.24 |
| To remove electrical components | | | | | | |
| 30. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 31. Tear out wet carpet pad, no bagging - Category 3 water | 310.33 SF | 0.27 | 0.00 | 0.00 | 16.76 | 100.55 |
| 32. Tear out non-salv vinyl, no bagging - Category 3 water | 310.33 SF | 1.87 | 0.00 | 0.00 | 116.06 | 696.38 |
| 33. Tear out wet non-salvageable carpet, no bag - Cat 3 water | 310.33 SF | 0.55 | 0.00 | 0.00 | 34.14 | 204.82 |
| 34. Tear out tackless strip, no bagging - Category 3 | 72.28 LF | 1.11 | 0.00 | 0.00 | 16.04 | 96.27 |
| 35. Clean more than the walls and ceiling - Heavy | 1,200.12 SF | 0.00 | 0.66 | 0.96 | 158.62 | 951.66 |
| 36. Seal the floor w/oil based/hybrid stain blocker - one coat | 310.33 SF | 0.00 | 0.61 | 2.23 | 38.30 | 229.83 |
| 37. Seal stud wall for odor control | 579.45 SF | 0.00 | 0.79 | 7.88 | 93.14 | 558.79 |
| 38. Seal floor or ceiling joist system | 310.33 SF | 0.00 | 1.10 | 5.46 | 69.38 | 416.20 |
| **RESTORATION** | | | | | | |
| 39. Batt insulation - 4" - R13 - unfaced batt | 579.45 SF | 0.00 | 0.73 | 21.32 | 88.86 | 533.18 |
| 40. 1/2" drywall - hung, taped, floated, ready for paint | 310.33 SF | 0.00 | 1.91 | 12.41 | 121.02 | 726.16 |
| 41. Paneling | 579.45 SF | 0.00 | 2.29 | 31.06 | 271.60 | 1,629.60 |
| 42. Stain & finish paneling | 579.45 SF | 0.00 | 1.46 | 14.37 | 172.08 | 1,032.45 |
| 43. Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 0.00 | 174.85 | 9.07 | 36.80 | 220.72 |
| 44. Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | 0.00 | 169.59 | 9.96 | 35.92 | 215.47 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Family Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 45.  Window trim set (casing & stop) - stain grade | 42.00 LF | 0.00 | 5.33 | 9.24 | 46.62 | 279.72 |
| 46.  Baseboard - 3 1/4" stain grade | 72.28 LF | 0.00 | 3.63 | 10.47 | 54.58 | 327.43 |
| 47.  Crown molding - 3 1/4" stain grade | 124.20 LF | 0.00 | 6.03 | 27.42 | 155.26 | 931.61 |
| 48.  Cabinetry - lower (base) units | 4.00 LF | 0.00 | 183.25 | 47.35 | 156.08 | 936.43 |
| 49.  Bookcase - built in - 10" - (SF of face area) | 20.00 SF | 0.00 | 11.82 | 9.02 | 49.08 | 294.50 |
| 50.  6-0 6-8 vinyl sliding patio door | 1.00 EA | 0.00 | 831.25 | 52.13 | 176.68 | 1,060.06 |
| 51.  Additional charge for a retrofit sliding door | 1.00 EA | 0.00 | 106.69 | 3.58 | 22.06 | 132.33 |
| 52.  Vinyl window - double hung, 13-19 sf | 3.00 EA | 0.00 | 327.41 | 62.71 | 208.98 | 1,253.92 |
| 53.  Add on for grid (double or triple glazed windows) | 36.75 SF | 0.00 | 3.84 | 11.29 | 30.48 | 182.89 |
| 54.  Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 0.00 | 185.51 | 4.38 | 112.18 | 673.09 |
| 55.  Window blind - PVC - 2" - 20.1 to 32 SF | 2.00 EA | 0.00 | 128.66 | 13.35 | 54.14 | 324.81 |
| 56.  Window blind - aluminum - 1" - 7.1 to 14 SF | 3.00 EA | 0.00 | 76.42 | 10.32 | 47.92 | 287.50 |
| 57.  Carpet pad | 310.33 SF | 0.00 | 0.56 | 11.92 | 37.14 | 222.84 |
| 58.  Carpet | 374.33 SF | 0.00 | 2.66 | 62.89 | 211.72 | 1,270.33 |
| 59.  Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 60.  Intercom - Remote station | 1.00 EA | 0.00 | 116.85 | 3.94 | 24.16 | 144.95 |
| 61.  Security system - motion detector | 1.00 EA | 0.00 | 161.88 | 7.56 | 33.90 | 203.34 |
| 62.  Seal w/stain blocker then paint the ceiling (2 coats) | 310.33 SF | 0.00 | 0.86 | 4.47 | 54.28 | 325.63 |
| 63.  Stain & finish baseboard | 72.28 LF | 0.00 | 1.41 | 1.04 | 20.58 | 123.53 |
| 64.  Stain & finish crown molding | 124.20 LF | 0.00 | 1.51 | 1.79 | 37.86 | 227.19 |
| 65.  Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | 0.00 | 32.96 | 0.78 | 13.34 | 80.04 |
| 66.  Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 28.01 | 0.99 | 17.00 | 102.02 |
| 67.  Seal & paint cabinetry - lower - inside and out | 4.00 LF | 0.00 | 36.72 | 1.77 | 29.74 | 178.39 |
| 68.  Seal & paint bookcase | 20.00 SF | 0.00 | 2.29 | 0.82 | 9.32 | 55.94 |
| 69.  Final cleaning - construction - Residential | 310.33 SF | 0.00 | 0.21 | 0.00 | 13.04 | 78.21 |
| 70.  Clean masonry | 52.00 SF | 0.00 | 0.49 | 0.08 | 5.12 | 30.68 |

Totals:  Family Room                                                      479.31          3,337.54          20,024.84



**Iron Ladder Contractors, LLC**



| | Bedroom | | | Height: 8' |
|---|---|---|---|---|
| | 427.72 SF Walls | | 152.74 SF Ceiling | |
| | 580.46 SF Walls & Ceiling | | 152.74 SF Floor | |
| | 16.97 SY Flooring | | 53.47 LF Floor Perimeter | |
| | 53.47 LF Ceil. Perimeter | | | |

| | Subroom: Room5 (1) | | | Height: Peaked |
|---|---|---|---|---|
| | 123.33 SF Walls | | 34.29 SF Ceiling | |
| | 157.62 SF Walls & Ceiling | | 22.23 SF Floor | |
| | 2.47 SY Flooring | | 20.14 LF Floor Perimeter | |
| | 27.52 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 71. Tear out wet drywall, no bagging - Cat 3 | 738.09 SF | 1.21 | 0.00 | 0.00 | 178.62 | 1,071.71 |
| 72. Tear out wet insulation, no bagging - Category 3 water | 462.56 SF | 1.06 | 0.00 | 0.00 | 98.06 | 588.37 |
| 73. Tear out trim | 136.61 LF | 0.56 | 0.00 | 0.00 | 15.30 | 91.80 |
| Baseboards, casing and shoe mold | | | | | | |
| 74. Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 75. Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |
| 76. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 77. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 78. Tear out non-salvageable vinyl, no bagging | 174.97 SF | 1.25 | 0.00 | 0.00 | 43.74 | 262.45 |
| Vinyl underneath the carpet and pad | | | | | | |
| 79. Tear out tackless strip, no bagging - Category 3 | 73.61 LF | 1.11 | 0.00 | 0.00 | 16.34 | 98.05 |
| 80. Tear out wet carpet pad, no bagging - Category 3 water | 174.97 SF | 0.27 | 0.00 | 0.00 | 9.44 | 56.68 |
| 81. Tear out wet non-salvageable carpet, no bag - Cat 3 water | 174.97 SF | 0.55 | 0.00 | 0.00 | 19.24 | 115.47 |
| 82. Clean more than the walls and ceiling - Heavy | 913.05 SF | 0.00 | 0.66 | 0.73 | 120.66 | 724.00 |

 **Iron Ladder Contractors, LLC**

## CONTINUED - Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 83. Seal the floor w/oil based/hybrid stain blocker - one coat | 174.97 SF | 0.00 | 0.61 | 1.26 | 21.60 | 129.59 |
| 84. Seal stud wall for odor control | 551.06 SF | 0.00 | 0.79 | 7.49 | 88.56 | 531.39 |
| 85. Seal floor or ceiling joist system | 187.03 SF | 0.00 | 1.10 | 3.29 | 41.80 | 250.82 |
| **RESTORATION** | | | | | | |
| 86. Batt insulation - 4" - R13 - unfaced batt | 551.06 SF | 0.00 | 0.73 | 20.28 | 84.52 | 507.07 |
| 87. 1/2" drywall - hung, taped, floated, ready for paint | 738.09 SF | 0.00 | 1.91 | 29.52 | 287.86 | 1,727.13 |
| 88. Interior door unit | 2.00 EA | 0.00 | 211.52 | 25.54 | 89.70 | 538.28 |
| 89. Door knob - interior | 2.00 EA | 0.00 | 38.94 | 3.43 | 16.26 | 97.57 |
| 90. Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 91. Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 92. Baseboard - 3 1/4" | 73.61 LF | 0.00 | 2.89 | 6.83 | 43.90 | 263.46 |
| 93. Closet shelf and rod package | 6.83 LF | 0.00 | 18.67 | 2.23 | 25.94 | 155.69 |
| 94. Seal & paint closet shelving - single shelf | 6.83 EA | 0.00 | 46.34 | 2.04 | 63.70 | 382.24 |
| 95. Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 96. Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 97. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 98. Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 99. Carpet pad | 174.97 SF | 0.00 | 0.56 | 6.72 | 20.94 | 125.64 |
| 100. Carpet | 236.67 SF | 0.00 | 2.66 | 39.76 | 133.86 | 803.16 |
| 101. Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 102. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 103. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 738.09 SF | 0.00 | 0.86 | 10.63 | 129.08 | 774.47 |
| 104. Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 33.41 | 1.65 | 20.38 | 122.26 |
| 105. Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 106. Seal & paint baseboard - two coats | 73.61 LF | 0.00 | 1.33 | 0.59 | 19.70 | 118.19 |
| 107. Final cleaning - construction - Residential | 174.97 SF | 0.00 | 0.21 | 0.00 | 7.34 | 44.08 |

| Totals: Bedroom | | | | 208.81 | 1,919.58 | 11,517.85 |



**Iron Ladder Contractors, LLC**

| Hallway | | | Height: 8' |
|---|---|---|---|
| | 150.03 SF Walls | 31.56 SF Ceiling | |
| | 181.59 SF Walls & Ceiling | 31.56 SF Floor | |
| | 3.51 SY Flooring | 18.31 LF Floor Perimeter | |
| | 18.31 LF Ceil. Perimeter | | |

| Missing Wall | 3' 6 1/8" X 8' | Opens into ROOM2 |
|---|---|---|
| Missing Wall | 3' 6 1/8" X 8' | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 108.  Tear out wet drywall, no bagging - Cat 3 | 181.59 SF | 1.21 | 0.00 | 0.00 | 43.94 | 263.66 |
| 109.  Tear out wet insulation, no bagging - Category 3 water | 31.56 SF | 1.06 | 0.00 | 0.00 | 6.70 | 40.15 |
| 110.  Tear out trim | 87.63 LF | 0.56 | 0.00 | 0.00 | 9.82 | 58.89 |
| Baseboards, casing and shoe mold | | | | | | |
| 111.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 112.  Water Extraction & Remediation Technician - per hour | 1.00 HR | 0.00 | 66.38 | 0.00 | 13.28 | 79.66 |
| To remove HVAC hard ducting | | | | | | |
| 113.  Tear out non-salv underlayment, no bagging - Category 3 | 31.56 SF | 2.26 | 0.00 | 0.00 | 14.26 | 85.59 |
| 114.  Tear out non-salv vinyl, no bagging - Category 3 water | 31.56 SF | 1.87 | 0.00 | 0.00 | 11.80 | 70.82 |
| 115.  Tear out non-salv floating floor, no bagging - Category 3 | 31.56 SF | 2.38 | 0.00 | 0.00 | 15.02 | 90.13 |
| 116.  Clean more than the walls and ceiling - Heavy | 213.15 SF | 0.00 | 0.66 | 0.17 | 28.18 | 169.03 |
| 117.  Seal the floor w/oil based/hybrid stain blocker - one coat | 31.56 SF | 0.00 | 0.61 | 0.23 | 3.90 | 23.38 |
| 118.  Seal stud wall for odor control | 150.03 SF | 0.00 | 0.79 | 2.04 | 24.10 | 144.66 |
| 119.  Seal floor or ceiling joist system | 31.56 SF | 0.00 | 1.10 | 0.56 | 7.06 | 42.34 |
| **RESTORATION** | | | | | | |
| 120.  1/2" drywall - hung, taped, floated, ready for paint | 181.59 SF | 0.00 | 1.91 | 7.26 | 70.82 | 424.92 |
| 121.  Pocket door unit - Colonist | 1.00 EA | 0.00 | 240.68 | 9.91 | 50.12 | 300.71 |
| 122.  Pocket door hardware | 1.00 EA | 0.00 | 88.56 | 4.54 | 18.62 | 111.72 |
| 123.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 124.  Clean concrete the floor | 31.56 SF | 0.00 | 0.25 | 0.03 | 1.58 | 9.50 |

 **Iron Ladder Contractors, LLC**

## CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 125.  Snaplock Laminate - simulated wood flooring | 31.56 SF | 0.00 | 5.14 | 7.93 | 34.02 | 204.17 |
| 126.  Reducer strip - for wood flooring | 15.00 LF | 0.00 | 7.01 | 7.76 | 22.60 | 135.51 |
| 127.  Baseboard - 3 1/4" | 18.31 LF | 0.00 | 2.89 | 1.70 | 10.92 | 65.54 |
| 128.  Quarter round - 3/4" | 18.31 LF | 0.00 | 1.49 | 1.04 | 5.66 | 33.98 |
| 129.  Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 18.31 LF | 0.00 | 1.74 | 0.40 | 6.46 | 38.72 |
| 130.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 181.59 SF | 0.00 | 0.86 | 2.62 | 31.76 | 190.55 |
| 131.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 132.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 33.41 | 1.65 | 20.38 | 122.26 |
| 133.  Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 134.  Final cleaning - construction - Residential | 31.56 SF | 0.00 | 0.21 | 0.00 | 1.32 | 7.95 |

| Totals: Hallway | | | | 61.36 | 570.42 | 3,422.38 |
|---|---|---|---|---|---|---|



**Laundry Room**                                                                  **Height: 7' 2"**

|  |  |
|---|---|
| 219.29 SF Walls | 58.35 SF Ceiling |
| 277.64 SF Walls & Ceiling | 58.35 SF Floor |
| 6.48 SY Flooring | 30.58 LF Floor Perimeter |
| 30.58 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 135.  Tear out wet drywall, no bagging - Cat 3 | 277.64 SF | 1.21 | 0.00 | 0.00 | 67.18 | 403.12 |
| 136.  Tear out wet insulation, no bagging - Category 3 water | 98.35 SF | 1.06 | 0.00 | 0.00 | 20.86 | 125.11 |
| 137.  Tear out trim | 95.16 LF | 0.56 | 0.00 | 0.00 | 10.66 | 63.95 |
| Baseboards, casing and shoe mold | | | | | | |
| 138.  Remove Washer/Washing Machine - Front-loading | 1.00 EA | 35.56 | 0.00 | 0.00 | 7.12 | 42.68 |
| 139.  Remove Dryer - Electric | 1.00 EA | 26.72 | 0.00 | 0.00 | 5.34 | 32.06 |
| 140.  Remove Exterior door - metal - insulated - flush or panel style | 1.00 EA | 28.45 | 0.00 | 0.00 | 5.70 | 34.15 |
| 141.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Laundry Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 142.  Water Extraction & Remediation Technician - per hour | 1.00 HR | 0.00 | 66.38 | 0.00 | 13.28 | 79.66 |
| To remove HVAC hard ducting | | | | | | |
| 143.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 144.  Plumber - per hour | 1.00 HR | 0.00 | 115.06 | 0.00 | 23.02 | 138.08 |
| Labor to remove plumbing components | | | | | | |
| 145.  Tear out non-salv vinyl, no bagging - Category 3 water | 58.35 SF | 1.87 | 0.00 | 0.00 | 21.82 | 130.93 |
| 146.  Clean more than the walls and ceiling - Heavy | 335.99 SF | 0.00 | 0.66 | 0.27 | 44.42 | 266.44 |
| 147.  Seal the floor w/oil based/hybrid stain blocker - one coat | 58.35 SF | 0.00 | 0.61 | 0.42 | 7.20 | 43.21 |
| 148.  Seal stud wall for odor control | 219.29 SF | 0.00 | 0.79 | 2.98 | 35.24 | 211.46 |
| 149.  Seal floor or ceiling joist system | 58.35 SF | 0.00 | 1.10 | 1.03 | 13.04 | 78.26 |
| **RESTORATION** | | | | | | |
| 150.  Batt insulation - 4" - R13 - unfaced batt | 58.67 SF | 0.00 | 0.73 | 2.16 | 9.00 | 53.99 |
| 151.  1/2" drywall - hung, taped, floated, ready for paint | 277.64 SF | 0.00 | 1.91 | 11.11 | 108.28 | 649.68 |
| 152.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 153.  Exterior door - metal - insulated - flush or panel style | 1.00 EA | 0.00 | 308.61 | 18.46 | 65.42 | 392.49 |
| 154.  Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 155.  Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 156.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 157.  Prime & paint door slab only - exterior (per side) | 2.00 EA | 0.00 | 41.19 | 2.07 | 16.90 | 101.35 |
| 158.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 33.41 | 1.10 | 13.58 | 81.50 |
| 159.  Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 28.01 | 0.99 | 17.00 | 102.02 |
| 160.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 161.  Floor leveling cement - Average | 58.35 SF | 0.00 | 2.28 | 4.43 | 27.48 | 164.95 |
| 162.  1/2" Cement board | 58.35 SF | 0.00 | 3.96 | 6.72 | 47.56 | 285.35 |
| 163.  Tile floor covering | 58.35 SF | 0.00 | 9.97 | 20.31 | 120.42 | 722.48 |
| 164.  Add-on for diagonal tile installation | 58.35 SF | 0.00 | 1.27 | 0.00 | 14.82 | 88.92 |
| 165.  Baseboard - 3 1/4" | 30.58 LF | 0.00 | 2.89 | 2.84 | 18.24 | 109.46 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Laundry Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 166.  Quarter round - 3/4" | 30.58 LF | 0.00 | 1.49 | 1.74 | 9.46 | 56.76 |
| 167.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 277.64 SF | 0.00 | 0.86 | 4.00 | 48.56 | 291.33 |
| 168.  Seal & paint baseboard w/cap &/or shoe - two coats | 30.58 LF | 0.00 | 1.59 | 0.51 | 9.82 | 58.95 |
| 169.  Washer/Washing Machine - Front-loading | 1.00 EA | 0.00 | 1,026.21 | 74.24 | 220.08 | 1,320.53 |
| 170.  Dryer - Electric | 1.00 EA | 0.00 | 847.83 | 62.53 | 182.06 | 1,092.42 |
| 171.  Washing machine outlet box with valves | 1.00 EA | 0.00 | 223.81 | 2.56 | 45.28 | 271.65 |
| 172.  220 volt outlet | 1.00 EA | 0.00 | 28.31 | 0.72 | 5.80 | 34.83 |
| 173.  Clothes dryer vent - installed | 1.00 EA | 0.00 | 61.71 | 2.53 | 12.84 | 77.08 |
| 174.  Cabinetry - upper (wall) units | 5.00 LF | 0.00 | 127.28 | 36.80 | 134.64 | 807.84 |
| 175.  Seal & paint cabinetry - upper - inside and out | 5.00 LF | 0.00 | 30.61 | 1.85 | 31.00 | 185.90 |
| 176.  Cabinet knob or pull | 4.00 EA | 0.00 | 8.03 | 1.13 | 6.64 | 39.89 |
| 177.  Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 178.  Final cleaning - construction - Residential | 58.35 SF | 0.00 | 0.21 | 0.00 | 2.46 | 14.71 |

| Totals:  Laundry Room | | | | 289.58 | 1,588.00 | 9,528.01 |



**Bathroom**           Height: 8'

| | |
|---|---|
| 216.47 SF Walls | 44.36 SF Ceiling |
| 260.83 SF Walls & Ceiling | 44.36 SF Floor |
| 4.93 SY Flooring | 27.06 LF Floor Perimeter |
| 27.06 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 179.  Tear out wet drywall, no bagging - Cat 3 | 260.83 SF | 1.21 | 0.00 | 0.00 | 63.12 | 378.72 |
| 180.  Tear out wet insulation, no bagging - Category 3 water | 84.36 SF | 1.06 | 0.00 | 0.00 | 17.88 | 107.30 |
| 181.  Tear out wet trim | 69.59 LF | 0.56 | 0.00 | 0.00 | 7.80 | 46.77 |
| Baseboards, casing and shoe mold | | | | | | |
| 182.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 183.  Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |

MAOR_ZION2



**Iron Ladder Contractors, LLC**

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 184.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 185.  Remove Pedestal sink | 1.00 EA | 33.20 | 0.00 | 0.00 | 6.64 | 39.84 |
| 186.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 187.  Plumber - per hour | 1.00 HR | 0.00 | 115.06 | 0.00 | 23.02 | 138.08 |
| To remove plumbing components | | | | | | |
| 188.  Tear out non-salvagable tile floor, no bagging - Cat 3 | 50.00 SF | 4.97 | 0.00 | 0.00 | 49.70 | 298.20 |
| To remove tub surround | | | | | | |
| 189.  Clean more than the walls and ceiling - Heavy | 305.19 SF | 0.00 | 0.66 | 0.24 | 40.32 | 241.99 |
| 190.  Seal the floor w/oil based/hybrid stain blocker - one coat | 44.36 SF | 0.00 | 0.61 | 0.32 | 5.48 | 32.86 |
| 191.  Seal stud wall for odor control | 216.47 SF | 0.00 | 0.79 | 2.94 | 34.78 | 208.73 |
| 192.  Seal floor or ceiling joist system | 44.36 SF | 0.00 | 1.10 | 0.78 | 9.92 | 59.50 |
| **RESTORATION** | | | | | | |
| 193.  Batt insulation - 4" - R13 - paper / foil faced | 44.67 SF | 0.00 | 0.77 | 1.79 | 7.24 | 43.43 |
| 194.  1/2" drywall - hung, taped, floated, ready for paint | 260.83 SF | 0.00 | 1.91 | 10.43 | 101.72 | 610.34 |
| 195.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 196.  Baseboard - 3 1/4" | 27.06 LF | 0.00 | 2.89 | 2.51 | 16.14 | 96.85 |
| 197.  Quarter round - 3/4" | 27.06 LF | 0.00 | 1.49 | 1.54 | 8.36 | 50.22 |
| 198.  Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 199.  Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 200.  Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 201.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 202.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 203.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 204.  Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 205.  Bath accessory | 4.00 EA | 0.00 | 25.68 | 4.83 | 21.50 | 129.05 |
| 206.  Bathroom ventilation fan | 1.00 EA | 0.00 | 82.02 | 3.58 | 17.12 | 102.72 |
| 207.  Ductwork - flexible - non-insulated - 6" round | 10.00 LF | 0.00 | 5.91 | 1.26 | 12.08 | 72.44 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 208.  Pedestal sink | 1.00 EA | 0.00 | 480.23 | 21.49 | 100.34 | 602.06 |
| 209.  Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 210.  Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| **Toilet and vanity angle stops** | | | | | | |
| 211.  Toilet | 1.00 EA | 0.00 | 462.71 | 21.30 | 96.80 | 580.81 |
| 212.  Toilet seat | 1.00 EA | 0.00 | 54.14 | 2.52 | 11.32 | 67.98 |
| 213.  Toilet flange | 1.00 EA | 0.00 | 224.01 | 5.64 | 45.92 | 275.57 |
| 214.  Bathtub | 1.00 EA | 0.00 | 837.74 | 33.29 | 174.20 | 1,045.23 |
| 215.  Sink faucet - Bathroom | 1.00 EA | 0.00 | 206.62 | 10.64 | 43.44 | 260.70 |
| 216.  Sink drain assembly with stop | 1.00 EA | 0.00 | 38.33 | 0.71 | 7.80 | 46.84 |
| 217.  P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| 218.  Tub/shower faucet | 1.00 EA | 0.00 | 295.07 | 11.20 | 61.26 | 367.53 |
| 219.  Mirror - 1/4" plate glass | 6.00 SF | 0.00 | 12.86 | 4.27 | 16.30 | 97.73 |
| 220.  Light bar - 3 lights | 1.00 EA | 0.00 | 69.92 | 2.14 | 14.40 | 86.46 |
| 221.  Ceramic/porcelain tile | 104.97 SF | 0.00 | 11.52 | 38.88 | 249.64 | 1,497.77 |
| 222.  Floor leveling cement - Average | 44.36 SF | 0.00 | 2.28 | 3.37 | 20.90 | 125.41 |
| 223.  1/2" Cement board | 149.33 SF | 0.00 | 3.80 | 15.29 | 116.56 | 699.30 |
| 224.  Tile floor covering | 44.36 SF | 0.00 | 9.97 | 15.44 | 91.54 | 549.25 |
| 225.  Add-on for diagonal tile installation | 44.36 SF | 0.00 | 1.27 | 0.00 | 11.26 | 67.60 |
| 226.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 260.83 SF | 0.00 | 0.86 | 3.76 | 45.62 | 273.69 |
| 227.  Seal & paint baseboard - two coats | 27.06 LF | 0.00 | 1.33 | 0.22 | 7.24 | 43.45 |
| 228.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 229.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 230.  Final cleaning - construction - Residential | 44.36 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.18 |
| Totals: Bathroom | | | | 271.92 | 1,895.80 | 11,374.99 |
| Total: Lower Level | | | | 2,177.68 | 14,246.98 | 85,481.77 |

## Main Level

**Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | |

MAOR_ZION2

 **Iron Ladder Contractors, LLC**

### CONTINUED - Main Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 231.  Wire - average residence - copper wiring | 1,277.63 SF | 0.00 | 4.74 | 120.61 | 1,235.32 | 7,411.90 |

Maintained space for garage and exterior utility room as both required proper wiring for outlets and light fixtures. Improperly removed in State Farm estimate.

**ROUGH IN PLUMBING**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 232.  Rough in plumbing - includes supply and waste lines | 631.63 SF | 0.00 | 3.46 | 48.00 | 446.68 | 2,680.12 |

Plumbing less space of garage and utility room

**INSULATION**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 233.  Batt insulation - 4" - R13 - paper / foil faced | 872.00 SF | 0.00 | 0.77 | 34.88 | 141.26 | 847.58 |

Insulation on exterior walls

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 234.  Blown-in insulation - 12" depth - R30 | 1,277.63 SF | 0.00 | 0.98 | 67.46 | 263.92 | 1,583.46 |

Ceiling insulation

| | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Total:  Main Level | | | | 270.95 | 2,087.18 | 12,523.06 |



### Kitchen/Dining Room
Height: 8'

| | |
|---|---|
| 448.34  SF Walls | 251.30  SF Ceiling |
| 699.65  SF Walls & Ceiling | 251.30  SF Floor |
| 27.92  SY Flooring | 55.63  LF Floor Perimeter |
| 58.09  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 3' X 8' | Opens into STAIRS |
| **Missing Wall** | 5' 8 5/16" X 8' | Opens into FOYER_ENTRY |
| **Missing Wall - Goes to Floor** | 2' 5 1/2" X 6' 8" | Opens into LIVING_ROOM |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 235.  Tear out wet drywall, no bagging - Cat 3 | 699.65 SF | 1.21 | 0.00 | 0.00 | 169.32 | 1,015.90 |
| 236.  Tear out wet insulation, no bagging - Category 3 water | 475.47 SF | 1.06 | 0.00 | 0.00 | 100.80 | 604.80 |
| 237.  Tear out trim | 130.45 LF | 0.56 | 0.00 | 0.00 | 14.62 | 87.67 |
| Baseboards, casing and shoe mold | | | | | | |
| 238.  Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.79 | 0.00 | 0.00 | 9.96 | 59.75 |
| 239.  Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Kitchen/Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 240.  Electrician - per hour | 4.00 HR | 0.00 | 90.05 | 0.00 | 72.04 | 432.24 |
| To remove electrical components | | | | | | |
| 241.  Plumber - per hour | 4.00 HR | 0.00 | 115.06 | 0.00 | 92.04 | 552.28 |
| To remove plumbing components | | | | | | |
| 242.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 243.  Remove Microwave oven - over range w/built-in hood | 1.00 EA | 54.33 | 0.00 | 0.00 | 10.86 | 65.19 |
| 244.  Remove Dishwasher | 1.00 EA | 61.65 | 0.00 | 0.00 | 12.34 | 73.99 |
| 245.  Remove Range - freestanding - electric | 1.00 EA | 36.45 | 0.00 | 0.00 | 7.30 | 43.75 |
| 246.  Remove Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 76.72 | 0.00 | 0.00 | 15.34 | 92.06 |
| 247.  Tear out cabinetry - lower (base) units | 18.50 LF | 9.97 | 0.00 | 0.00 | 36.90 | 221.35 |
| 248.  Tear out cabinetry - upper (wall) units | 15.00 LF | 9.97 | 0.00 | 0.00 | 29.92 | 179.47 |
| 249.  Tear out subflr, sleepers, no bagging - Category 3 | 251.30 SF | 2.62 | 0.00 | 0.00 | 131.68 | 790.09 |
| 250.  Tear out non-salv vinyl, no bagging - Category 3 water | 251.30 SF | 1.87 | 0.00 | 0.00 | 93.98 | 563.91 |
| 251.  Tear out non-salv underlayment, no bagging - Category 3 | 251.30 SF | 2.26 | 0.00 | 0.00 | 113.58 | 681.52 |
| 252.  Tear out non-salvageable tile floor, no bagging - Cat 3 | 251.30 SF | 4.97 | 0.00 | 0.00 | 249.80 | 1,498.76 |
| 253.  Clean more than the walls and ceiling - Heavy | 950.95 SF | 0.00 | 0.66 | 0.76 | 125.68 | 754.07 |
| 254.  Seal the floor w/oil based/hybrid stain blocker - one coat | 251.30 SF | 0.00 | 0.61 | 1.81 | 31.02 | 186.12 |
| 255.  Seal stud wall for odor control | 448.34 SF | 0.00 | 0.79 | 6.10 | 72.06 | 432.35 |
| 256.  Seal floor or ceiling joist system | 251.30 SF | 0.00 | 1.10 | 4.42 | 56.16 | 337.01 |
| **RESTORATION** | | | | | | |
| 257.  Range - drop in | 1.00 EA | 0.00 | 1,374.16 | 102.80 | 295.40 | 1,772.36 |
| 258.  220 volt outlet | 1.00 EA | 0.00 | 28.31 | 0.72 | 5.80 | 34.83 |
| 259.  Refrigerator - side by side - 25 to 30 cf | 1.00 EA | 0.00 | 1,392.07 | 104.00 | 299.22 | 1,795.29 |
| 260.  Refrigerator/icemaker water supply box with valve | 1.00 EA | 0.00 | 124.30 | 3.81 | 25.62 | 153.73 |
| 261.  Microwave oven - over range w/built-in hood | 1.00 EA | 0.00 | 402.59 | 24.48 | 85.42 | 512.49 |
| 262.  Dishwasher | 1.00 EA | 0.00 | 596.77 | 37.92 | 126.94 | 761.63 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Kitchen/Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 263. Dishwasher connection | 1.00 EA | 0.00 | 134.59 | 2.35 | 27.40 | 164.34 |
| 264. Garbage disposer | 1.00 EA | 0.00 | 234.84 | 10.32 | 49.02 | 294.18 |
| 265. P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| **Additional p-trap for disposal** | | | | | | |
| 266. Sink - double - High grade | 1.00 EA | 0.00 | 539.56 | 34.40 | 114.80 | 688.76 |
| **High grade to allow for under mount on granite counter tops** | | | | | | |
| 267. Sink strainer and drain assembly - High grade | 2.00 EA | 0.00 | 78.47 | 7.84 | 32.94 | 197.72 |
| 268. Sink faucet - Kitchen | 1.00 EA | 0.00 | 251.62 | 14.24 | 53.16 | 319.02 |
| 269. Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| **Two supply lines under sink. Additional supply valve for dishwasher.** | | | | | | |
| 270. Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 271. Cabinetry - lower (base) units | 18.50 LF | 0.00 | 183.25 | 219.01 | 721.82 | 4,330.96 |
| 272. Cabinetry - upper (wall) units | 15.00 LF | 0.00 | 127.28 | 110.41 | 403.92 | 2,423.53 |
| 273. Cabinet knob or pull | 24.00 EA | 0.00 | 8.03 | 6.80 | 39.90 | 239.42 |
| 274. R&R Countertop - Granite or Marble | 39.31 SF | 7.87 | 59.34 | 81.76 | 544.78 | 3,268.57 |
| **Counters are 25.5" depth, not 24" as calculated in State Farm estimate.** | | | | | | |
| 275. Add on for undermount sink cutout & polish - double basin | 1.00 EA | 0.00 | 218.91 | 0.00 | 43.78 | 262.69 |
| 276. Add on Granite or Marble - edge treatment | 22.75 LF | 0.00 | 18.25 | 0.00 | 83.04 | 498.23 |
| 277. Ceramic/porcelain tile | 22.00 SF | 0.00 | 11.52 | 8.15 | 52.32 | 313.91 |
| 278. Add-on for tile backsplash installation | 22.00 SF | 0.00 | 12.75 | 0.00 | 56.10 | 336.60 |
| 279. 1/2" Cement board | 22.00 SF | 0.00 | 3.80 | 2.25 | 17.18 | 103.03 |
| 280. Add-on for diagonal tile installation | 22.00 SF | 0.00 | 1.27 | 0.00 | 5.58 | 33.52 |
| 281. 1/2" drywall - hung, taped, floated, ready for paint | 699.65 SF | 0.00 | 1.91 | 27.99 | 272.86 | 1,637.18 |
| 282. Window trim set (casing & stop) | 12.00 LF | 0.00 | 4.53 | 1.87 | 11.26 | 67.49 |
| 283. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 284. Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 0.00 | 174.85 | 9.07 | 36.80 | 220.72 |
| 285. Baseboard - 3 1/4" | 55.63 LF | 0.00 | 2.89 | 5.16 | 33.20 | 199.13 |
| 286. Quarter round - 3/4" | 55.63 LF | 0.00 | 1.49 | 3.16 | 17.22 | 103.27 |
| 287. French double doors - Exterior - pre-hung unit | 1.00 EA | 0.00 | 1,173.08 | 81.05 | 250.84 | 1,504.97 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Kitchen/Dining Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 288. Add. charge for a retrofit ext. door - large - difficult | 1.00 EA | 0.00 | 327.04 | 0.00 | 65.40 | 392.44 |
| 289. Prime & paint French door slab only - exterior (per side) | 4.00 EA | 0.00 | 92.04 | 4.28 | 74.50 | 446.94 |
| 290. Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 291. Door lockset - exterior | 1.00 EA | 0.00 | 47.16 | 2.44 | 9.92 | 59.52 |
| 292. Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 293. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 294. Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 295. Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 296. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | 0.00 | 128.66 | 6.68 | 27.08 | 162.42 |
| 297. Floor leveling cement - Average | 251.30 SF | 0.00 | 2.28 | 19.10 | 118.42 | 710.48 |
| 298. 1/2" Cement board | 251.30 SF | 0.00 | 3.96 | 28.95 | 204.84 | 1,228.94 |
| 299. Tile floor covering | 251.30 SF | 0.00 | 9.97 | 87.45 | 518.60 | 3,111.51 |
| 300. Add-on for diagonal tile installation | 251.30 SF | 0.00 | 1.27 | 0.00 | 63.84 | 382.99 |
| 301. Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 302. Chandelier | 1.00 EA | 0.00 | 233.94 | 10.21 | 48.82 | 292.97 |
| 303. Final cleaning - construction - Residential | 251.30 SF | 0.00 | 0.21 | 0.00 | 10.56 | 63.33 |
| Totals: Kitchen/Dining Room | | | | 1,121.44 | 6,573.60 | 39,440.83 |

| | Living Room | | | | Height: 8' |
|---|---|---|---|---|---|
| | 504.47 SF Walls | | 281.51 SF Ceiling | | |
| | 785.98 SF Walls & Ceiling | | 281.51 SF Floor | | |
| | 31.28 SY Flooring | | 61.86 LF Floor Perimeter | | |
| | 69.05 LF Ceil. Perimeter | | | | |

| Missing Wall - Goes to Floor | 4' 8 13/16" X 6' 8" | Opens into FOYER_ENTRY |
|---|---|---|
| Missing Wall - Goes to Floor | 2' 5 1/2" X 6' 8" | Opens into KITCHEN_DINI |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| MITIGATION WORK | | | | | | |



**Iron Ladder Contractors, LLC**

## CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 304.  Tear out wet drywall, no bagging - Cat 3 | 785.98 SF | 1.21 | 0.00 | 0.00 | 190.20 | 1,141.24 |
| 305.  Tear out wet insulation, no bagging - Category 3 water | 533.74 SF | 1.06 | 0.00 | 0.00 | 113.16 | 678.92 |
| 306.  Tear out trim | 175.72 LF | 0.56 | 0.00 | 0.00 | 19.68 | 118.08 |
| Baseboards, casing and shoe mold | | | | | | |
| 307.  Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 308.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 309.  Tear out non-salv wood floor, no bagging - Category 3 | 281.51 SF | 4.80 | 0.00 | 0.00 | 270.26 | 1,621.51 |
| 310.  Clean more than the walls and ceiling - Heavy | 1,067.48 SF | 0.00 | 0.66 | 0.85 | 141.08 | 846.47 |
| 311.  Seal the floor w/oil based/hybrid stain blocker - one coat | 281.51 SF | 0.00 | 0.61 | 2.03 | 34.74 | 208.49 |
| 312.  Seal stud wall for odor control | 504.47 SF | 0.00 | 0.79 | 6.86 | 81.08 | 486.47 |
| 313.  Seal floor or ceiling joist system | 281.51 SF | 0.00 | 1.10 | 4.95 | 62.94 | 377.55 |
| **RESTORATION** | | | | | | |
| 314.  1/2" drywall - hung, taped, floated, ready for paint | 785.98 SF | 0.00 | 1.91 | 31.44 | 306.52 | 1,839.18 |
| 315.  Baseboard - 3 1/4" | 61.86 LF | 0.00 | 2.89 | 5.74 | 36.90 | 221.42 |
| 316.  Quarter round - 3/4" | 61.86 LF | 0.00 | 1.49 | 3.51 | 19.14 | 114.82 |
| 317.  Window trim set (casing & stop) | 42.00 LF | 0.00 | 4.53 | 6.55 | 39.38 | 236.19 |
| 318.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 319.  Exterior door - metal - insulated - flush or panel style | 1.00 EA | 0.00 | 308.61 | 18.46 | 65.42 | 392.49 |
| 320.  Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 321.  Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 322.  Vinyl window - double hung, 13-19 sf | 3.00 EA | 0.00 | 327.41 | 62.71 | 208.98 | 1,253.92 |
| 323.  Add on for grid (double or triple glazed windows) | 36.75 SF | 0.00 | 3.84 | 11.29 | 30.48 | 182.89 |
| 324.  Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 0.00 | 185.51 | 4.38 | 112.18 | 673.09 |
| 325.  Window blind - PVC - 2" - 7.1 to 14 SF | 3.00 EA | 0.00 | 78.19 | 10.74 | 49.06 | 294.37 |
| 326.  Oak flooring - select grade - no finish | 281.51 SF | 0.00 | 7.87 | 121.16 | 467.34 | 2,803.98 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 327.  Sand, stain, and finish wood floor | 281.51 SF | 0.00 | 3.56 | 20.72 | 204.58 | 1,227.48 |
| 328.  Add for dustless floor sanding | 281.51 SF | 0.00 | 1.01 | 0.00 | 56.86 | 341.19 |
| 329.  Sheathing - plywood - 3/4" - tongue and groove | 320.00 SF | 0.00 | 3.02 | 41.22 | 201.52 | 1,209.14 |
| 10% cut waste. Sheets available in 32SF only. 320SF necessary. | | | | | | |
| 330.  Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 331.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 785.98 SF | 0.00 | 0.86 | 11.32 | 137.44 | 824.70 |
| 332.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 333.  Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 0.00 | 32.96 | 0.39 | 6.68 | 40.03 |
| 334.  Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 61.86 LF | 0.00 | 1.74 | 1.34 | 21.78 | 130.76 |
| 335.  Final cleaning - construction - Residential | 281.51 SF | 0.00 | 0.21 | 0.00 | 11.82 | 70.94 |
| Totals: Living Room | | | | 389.16 | 3,106.90 | 18,641.19 |



**Foyer/Entry**                                                                 Height: 8'

183.16 SF Walls                          59.22 SF Ceiling
242.38 SF Walls & Ceiling                59.22 SF Floor
6.58 SY Flooring                         22.11 LF Floor Perimeter
26.84 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**        4' 8 13/16" X 6' 8"        Opens into LIVING_ROOM
**Missing Wall**                        5' 8 5/16" X 8'            Opens into KITCHEN_DINI



**Subroom:  Entry Closet (1)**                                                  Height: 8'

117.38 SF Walls                          11.68 SF Ceiling
129.07 SF Walls & Ceiling                11.68 SF Floor
1.30 SY Flooring                         14.67 LF Floor Perimeter
14.67 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 336.  Tear out wet drywall, no bagging - Cat 3 | 371.45 SF | 1.21 | 0.00 | 0.00 | 89.90 | 539.35 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Foyer/Entry

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 337.  Tear out wet insulation, no bagging - Category 3 water | 110.91 SF | 1.06 | 0.00 | 0.00 | 23.52 | 141.08 |
| 338.  Tear out trim | 124.56 LF | 0.56 | 0.00 | 0.00 | 13.96 | 83.71 |
| Baseboards, casing and shoe mold | | | | | | |
| 339.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 340.  R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 31.28 | 308.28 | 18.46 | 71.62 | 429.64 |
| 341.  Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.23 | 4.60 | 17.36 | 104.19 |
| 342.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 343.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 344.  Hazardous Waste/Mold Cleaning Technician - per hour | 6.00 HR | 0.00 | 66.12 | 0.00 | 79.34 | 476.06 |
| Labor to remove 1 1/2" of concrete beneath vinyl and tile | | | | | | |
| 345.  Tear out non-salv vinyl, no bagging - Category 3 water | 70.91 SF | 1.87 | 0.00 | 0.00 | 26.52 | 159.12 |
| 346.  Tear out non-salvageable tile floor, no bagging - Cat 3 | 70.91 SF | 4.97 | 0.00 | 0.00 | 70.48 | 422.90 |
| 347.  Clean more than the walls and ceiling - Heavy | 442.36 SF | 0.00 | 0.66 | 0.35 | 58.48 | 350.79 |
| 348.  Seal the floor w/oil based/hybrid stain blocker - one coat | 70.91 SF | 0.00 | 0.61 | 0.51 | 8.76 | 52.53 |
| 349.  Seal stud wall for odor control | 300.54 SF | 0.00 | 0.79 | 4.09 | 48.30 | 289.82 |
| 350.  Seal floor or ceiling joist system | 70.91 SF | 0.00 | 1.10 | 1.25 | 15.86 | 95.11 |
| **RESTORATION** | | | | | | |
| 351.  1/2" drywall - hung, taped, floated, ready for paint | 371.45 SF | 0.00 | 1.91 | 14.86 | 144.88 | 869.21 |
| 352.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 0.00 | 127.43 | 13.17 | 53.62 | 321.65 |
| 353.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 354.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 355.  Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 356.  Baseboard - 3 1/4" | 36.78 LF | 0.00 | 2.89 | 3.41 | 21.94 | 131.64 |
| 357.  Quarter round - 3/4" | 36.78 LF | 0.00 | 1.49 | 2.09 | 11.38 | 68.27 |
| 358.  Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 359.  Sheathing - plywood - 3/4" - tongue and groove | 96.00 SF | 0.00 | 3.02 | 12.36 | 60.46 | 362.74 |
| 360.  1/2" Cement board | 70.91 SF | 0.00 | 3.96 | 8.17 | 57.80 | 346.77 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Foyer/Entry

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 361. Floor leveling cement - Average | 70.91 SF | 0.00 | 2.28 | 5.39 | 33.42 | 200.48 |
| 362. Tile floor covering | 70.91 SF | 0.00 | 9.97 | 24.68 | 146.34 | 877.99 |
| 363. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 371.45 SF | 0.00 | 0.86 | 5.35 | 64.98 | 389.78 |
| 364. Seal & paint baseboard w/cap &/or shoe - two coats | 36.78 LF | 0.00 | 1.59 | 0.62 | 11.82 | 70.92 |
| 365. Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 366. Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 33.41 | 2.20 | 27.16 | 163.00 |
| 367. Seal & paint closet shelving - single shelf | 5.00 EA | 0.00 | 46.34 | 1.49 | 46.64 | 279.83 |
| 368. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 369. Final cleaning - construction - Residential | 70.91 SF | 0.00 | 0.21 | 0.00 | 2.98 | 17.87 |

| Totals: Foyer/Entry | | | | 144.37 | 1,393.90 | 8,362.63 |

**Stairs**        **Height: 12' 4"**

94.20 SF Walls        13.66 SF Ceiling
107.86 SF Walls & Ceiling        27.53 SF Floor
3.06 SY Flooring        12.01 LF Floor Perimeter
9.27 LF Ceil. Perimeter

| Missing Wall | 3' X 12' 4 1/2" | Opens into KITCHEN_DINI |
|---|---|---|
| Missing Wall | 3' X 12' 4 1/2" | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 370. Tear out wet drywall, no bagging - Cat 3 | 107.86 SF | 1.21 | 0.00 | 0.00 | 26.10 | 156.61 |
| 371. Tear out wet insulation, no bagging - Category 3 water | 13.66 SF | 1.06 | 0.00 | 0.00 | 2.90 | 17.38 |
| 372. Tear out trim | 12.01 LF | 0.56 | 0.00 | 0.00 | 1.34 | 8.07 |
| Baseboards, casing and shoe mold | | | | | | |
| 373. Electrician - per hour | 1.00 HR | 0.00 | 90.05 | 0.00 | 18.02 | 108.07 |
| To remove electrical components | | | | | | |
| 374. Clean more than the walls and ceiling - Heavy | 135.39 SF | 0.00 | 0.66 | 0.11 | 17.90 | 107.37 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Stairs

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 375.  Seal the floor w/oil based/hybrid stain blocker - one coat | 27.53 SF | 0.00 | 0.61 | 0.20 | 3.40 | 20.39 |
| 376.  Seal stud wall for odor control | 94.20 SF | 0.00 | 0.79 | 1.28 | 15.14 | 90.84 |
| 377.  Seal floor or ceiling joist system | 13.66 SF | 0.00 | 1.10 | 0.24 | 3.04 | 18.31 |
| **RESTORATION** | | | | | | |
| 378.  1/2" drywall - hung, taped, floated, ready for paint | 107.86 SF | 0.00 | 1.91 | 4.31 | 42.06 | 252.38 |
| 379.  Stair tread - hardwood - up to 4' | 7.00 EA | 0.00 | 82.65 | 33.21 | 122.36 | 734.12 |
| 380.  Stair riser - hardwood - up to 4' | 8.00 EA | 0.00 | 37.14 | 14.43 | 62.30 | 373.85 |
| 381.  Stain & finish stair tread - per side - per LF | 21.00 LF | 0.00 | 5.57 | 1.19 | 23.64 | 141.80 |
| 382.  Seal & paint stair riser - per side - per LF | 24.00 LF | 0.00 | 3.21 | 0.98 | 15.60 | 93.62 |
| 383.  Handrail - round / oval - hardwood - wall mounted | 5.00 LF | 0.00 | 12.64 | 2.43 | 13.12 | 78.75 |
| 384.  Seal & paint handrail - wall mounted | 5.00 LF | 0.00 | 1.75 | 0.08 | 1.78 | 10.61 |
| 385.  Trim board - 1" x 10" - installed (pine) | 10.00 LF | 0.00 | 5.73 | 3.08 | 12.08 | 72.46 |
| **Trim board on either side of stairs between tread/riser, and wall** | | | | | | |
| 386.  Baseboard - 3 1/4" | 10.00 LF | 0.00 | 2.89 | 0.93 | 5.96 | 35.79 |
| 387.  Seal & paint trim - two coats | 10.00 LF | 0.00 | 1.28 | 0.09 | 2.58 | 15.47 |
| 388.  Seal & paint baseboard w/cap &/or shoe - two coats | 10.00 LF | 0.00 | 1.59 | 0.17 | 3.22 | 19.29 |
| 389.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 107.86 SF | 0.00 | 0.86 | 1.55 | 18.88 | 113.19 |
| 390.  Final cleaning - construction - Residential | 27.53 SF | 0.00 | 0.21 | 0.00 | 1.16 | 6.94 |
| Totals:  Stairs | | | | 64.28 | 412.58 | 2,475.31 |



| **Garage** | | **Height: 8'** |
|---|---|---|
| 400.07  SF Walls | 596.84  SF Ceiling | |
| 996.91  SF Walls & Ceiling | 596.84  SF Floor | |
| 66.32  SY Flooring | 50.01  LF Floor Perimeter | |
| 50.01  LF Ceil. Perimeter | | |

| **Missing Wall** | 27' 11 3/16" X 8' | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | 9' 1 5/16" X 8' | **Opens into Exterior** |
| **Missing Wall** | 19' 7" X 8' | **Opens into Exterior** |

MAOR_ZION2



**Iron Ladder Contractors, LLC**

**CONTINUED - Garage**

| Subroom:  Utility Room (1) | | Height: 8' |
|---|---|---|

239.06 SF Walls
288.61 SF Walls & Ceiling
5.51 SY Flooring
29.88 LF Ceil. Perimeter

49.55 SF Ceiling
49.55 SF Floor
29.88 LF Floor Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 391.  Tear out wet drywall, no bagging - Cat 3 | 646.39 SF | 1.21 | 0.00 | 0.00 | 156.42 | 938.55 |
| To remove plywood ceiling | | | | | | |
| 392.  Tear out wet insulation, no bagging - Category 3 water | 646.39 SF | 1.06 | 0.00 | 0.00 | 137.04 | 822.21 |
| 393.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| **RESTORATION** | | | | | | |
| 394.  R&R Sheathing - plywood - 1/2" CDX | 646.39 SF | 0.92 | 2.04 | 56.88 | 394.04 | 2,364.24 |
| 395.  Seal & paint plywood sheathing | 646.39 SF | 0.00 | 0.80 | 9.31 | 105.28 | 631.70 |
| 396.  Corner trim | 79.89 LF | 0.00 | 1.63 | 4.79 | 27.00 | 162.01 |
| 397.  Seal & paint corner trim - two coats | 79.89 LF | 0.00 | 1.02 | 0.77 | 16.46 | 98.72 |
| 398.  Exterior light fixture | 2.00 EA | 0.00 | 85.17 | 6.72 | 35.40 | 212.46 |
| 399.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 400.  Prime & paint door slab only - exterior (per side) | 2.00 EA | 0.00 | 41.19 | 2.07 | 16.90 | 101.35 |
| 401.  Clean concrete the floor | 646.39 SF | 0.00 | 0.25 | 0.52 | 32.42 | 194.54 |
| Totals:  Garage | | | | 81.72 | 958.86 | 5,753.12 |
| Total: Main Level | | | | 2,071.92 | 14,533.02 | 87,196.14 |

**Upper Level**

**Upper Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | |
| 402.  Wire - average residence - copper wiring | 660.64 SF | 0.00 | 4.74 | 62.36 | 638.76 | 3,832.55 |
| **PLUMBING** | | | | | | |



**Iron Ladder Contractors, LLC**

### CONTINUED - Upper Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 403.  Rough in plumbing - includes supply and waste lines | 660.64 SF | 0.00 | 3.46 | 50.21 | 467.20 | 2,803.22 |
| **INSULATION** | | | | | | |
| 404.  Batt insulation - 4" - R13 - paper / foil faced | 796.00 SF | 0.00 | 0.77 | 31.84 | 128.94 | 773.70 |
| **Exterior wall insulation** | | | | | | |
| 405.  Blown-in insulation - 12" depth - R30 | 660.64 SF | 0.00 | 0.98 | 34.88 | 136.46 | 818.77 |
| **Ceiling insulation** | | | | | | |
| 406.  R&R Attic fan - 36" diameter, 6,500 CFM | 1.00 EA | 48.65 | 1,134.94 | 58.37 | 248.40 | 1,490.36 |

**State Farm estimate had this listed as a basic exhaust fan only. Whole house attic fan was originally present.**

| | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Total:  Upper Level | | | | 237.66 | 1,619.76 | 9,718.60 |



| **Master Bedroom** | **Height: 8'** |
|---|---|
| 391.81  SF Walls | 182.21  SF Ceiling |
| 574.03  SF Walls & Ceiling | 182.21  SF Floor |
| 20.25  SY Flooring | 47.02  LF Floor Perimeter |
| 58.75  LF Ceil. Perimeter | |



| **Subroom:  Room5 (2)** | **Height: 8'** |
|---|---|
| 115.30  SF Walls | 11.23  SF Ceiling |
| 126.53  SF Walls & Ceiling | 11.23  SF Floor |
| 1.25  SY Flooring | 14.41  LF Floor Perimeter |
| 14.41  LF Ceil. Perimeter | |



| **Subroom:  Room4 (1)** | **Height: 8'** |
|---|---|
| 371.45  SF Walls | 169.22  SF Ceiling |
| 540.67  SF Walls & Ceiling | 169.22  SF Floor |
| 18.80  SY Flooring | 44.48  LF Floor Perimeter |
| 56.20  LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 11' 8 3/4" X 6' 8" | Opens into MASTER_BEDRO |
|---|---|---|



**Iron Ladder Contractors, LLC**

## CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 407. Tear out wet drywall, no bagging - Cat 3 | 1,241.23 SF | 1.21 | 0.00 | 0.00 | 300.38 | 1,802.27 |
| 408. Tear out wet insulation, no bagging - Category 3 water | 801.95 SF | 1.06 | 0.00 | 0.00 | 170.02 | 1,020.09 |
| 409. Tear out trim | 298.82 LF | 0.56 | 0.00 | 0.00 | 33.46 | 200.80 |
| Baseboards, casing and shoe mold | | | | | | |
| 410. Remove Wood window - single hung, 9-12 sf | 3.00 EA | 44.97 | 0.00 | 0.00 | 26.98 | 161.89 |
| 411. Remove Interior door unit | 2.00 EA | 24.89 | 0.00 | 0.00 | 9.96 | 59.74 |
| 412. Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 413. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 414. Tear out subflr, sleepers, no bagging - Category 3 | 362.67 SF | 2.62 | 0.00 | 0.00 | 190.04 | 1,140.24 |
| 415. Tear out non-salv wood floor, no bagging - Category 3 | 362.67 SF | 4.80 | 0.00 | 0.00 | 348.16 | 2,088.98 |
| 416. Clean more than the walls and ceiling - Heavy | 1,603.89 SF | 0.00 | 0.66 | 1.28 | 211.98 | 1,271.83 |
| 417. Seal the floor w/oil based/hybrid stain blocker - one coat | 362.67 SF | 0.00 | 0.61 | 2.61 | 44.76 | 268.60 |
| 418. Seal stud wall for odor control | 878.56 SF | 0.00 | 0.79 | 11.95 | 141.22 | 847.23 |
| 419. Seal floor or ceiling joist system | 362.67 SF | 0.00 | 1.10 | 6.38 | 81.06 | 486.38 |
| **RESTORATION** | | | | | | |
| 420. Sheathing - plywood - 3/4" - treated | 416.00 SF | 0.00 | 3.25 | 70.89 | 284.58 | 1,707.47 |
| 10% waste allowance + run over for only being able to purchase plywood sheets in 32SF at a time. | | | | | | |
| 421. Oak flooring - select grade - no finish | 362.67 SF | 0.00 | 7.87 | 156.09 | 602.06 | 3,612.36 |
| 422. Sand, stain, and finish wood floor | 362.67 SF | 0.00 | 3.56 | 26.69 | 263.56 | 1,581.36 |
| 423. Add for dustless floor sanding | 362.67 SF | 0.00 | 1.01 | 0.00 | 73.26 | 439.56 |
| 424. 1/2" drywall - hung, taped, floated, ready for paint | 1,241.23 SF | 0.00 | 1.91 | 49.65 | 484.10 | 2,904.50 |
| 425. Baseboard - 3 1/4" | 105.91 LF | 0.00 | 2.89 | 9.83 | 63.18 | 379.09 |
| 426. Quarter round - 3/4" | 105.91 LF | 0.00 | 1.49 | 6.02 | 32.76 | 196.59 |
| 427. Interior door unit | 2.00 EA | 0.00 | 211.52 | 25.54 | 89.70 | 538.28 |
| 428. Interior door - full louvered - pre-hung unit | 2.00 EA | 0.00 | 320.99 | 43.06 | 137.02 | 822.06 |
| 429. Door stop - wall or floor mounted | 4.00 EA | 0.00 | 12.10 | 1.84 | 10.04 | 60.28 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 430. Door knob - interior | 4.00 EA | 0.00 | 38.94 | 6.85 | 32.54 | 195.15 |
| 431. Window trim set (casing & stop) | 60.00 LF | 0.00 | 4.53 | 9.36 | 56.24 | 337.40 |
| 432. R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 19.52 | 327.41 | 62.71 | 220.70 | 1,324.20 |
| 433. R&R Vinyl window - double hung, 20-28 sf | 1.00 EA | 19.52 | 432.93 | 28.50 | 96.18 | 577.13 |
| 434. Add. charge for a retrofit window, 12-23 sf - difficult | 4.00 EA | 0.00 | 185.51 | 5.84 | 149.56 | 897.44 |
| 435. Add on for grid (double or triple glazed windows) | 62.00 SF | 0.00 | 3.84 | 19.05 | 51.44 | 308.57 |
| 436. Window blind - aluminum - 1" - 7.1 to 14 SF | 3.00 EA | 0.00 | 76.42 | 10.32 | 47.92 | 287.50 |
| 437. Window blind - aluminum - 1" - 14.1 to 20 SF | 1.00 EA | 0.00 | 92.29 | 4.56 | 19.38 | 116.23 |
| 438. Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 439. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 1,241.23 SF | 0.00 | 0.86 | 17.87 | 217.08 | 1,302.41 |
| 440. Seal & paint baseboard w/cap &/or shoe - two coats | 105.91 LF | 0.00 | 1.59 | 1.78 | 34.04 | 204.22 |
| 441. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 33.41 | 1.10 | 13.58 | 81.50 |
| 442. Paint full louvered door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 45.80 | 2.22 | 37.08 | 222.50 |
| 443. Paint door or window opening - Large - 2 coats (per side) | 3.00 EA | 0.00 | 32.96 | 1.16 | 20.02 | 120.06 |
| 444. Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 445. Seal & paint closet shelving - single shelf | 1.00 EA | 0.00 | 46.34 | 0.30 | 9.32 | 55.96 |
| 446. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 447. Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 448. Final cleaning - construction - Residential | 362.67 SF | 0.00 | 0.21 | 0.00 | 15.24 | 91.40 |

| Totals: Master Bedroom | | | | 599.57 | 4,822.06 | 28,931.81 |
|---|---|---|---|---|---|---|



**Master Bath**                                             **Height: 8'**

298.38 SF Walls                    84.88 SF Ceiling
383.26 SF Walls & Ceiling          84.88 SF Floor
9.43 SY Flooring                   37.30 LF Floor Perimeter
37.30 LF Ceil. Perimeter

MAOR_ZION2



**Iron Ladder Contractors, LLC**

### CONTINUED - Master Bath

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 449.  Tear out wet drywall, no bagging - Cat 3 | 383.26 SF | 1.21 | 0.00 | 0.00 | 92.74 | 556.48 |
| 450.  Tear out wet insulation, no bagging - Category 3 water | 148.88 SF | 1.06 | 0.00 | 0.00 | 31.56 | 189.37 |
| 451.  Tear out trim | 84.95 LF | 0.56 | 0.00 | 0.00 | 9.52 | 57.09 |
| Baseboards, casing and shoe mold | | | | | | |
| 452.  Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 453.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 454.  Remove Wood window - single hung, 9-12 sf | 1.00 EA | 44.97 | 0.00 | 0.00 | 9.00 | 53.97 |
| 455.  Remove Mirror - 1/4" plate glass | 9.00 SF | 0.36 | 0.00 | 0.00 | 0.64 | 3.88 |
| 456.  Tear out cabinetry - vanity and countertop | 2.60 LF | 12.39 | 0.00 | 0.00 | 6.44 | 38.65 |
| 457.  Remove Sink faucet - Bathroom | 1.00 EA | 43.16 | 0.00 | 0.00 | 8.64 | 51.80 |
| 458.  Remove Toilet | 1.00 EA | 57.55 | 0.00 | 0.00 | 11.52 | 69.07 |
| 459.  Remove Bathtub | 1.00 EA | 172.63 | 0.00 | 0.00 | 34.52 | 207.15 |
| 460.  Remove Bathtub faucet (no shower) | 1.00 EA | 49.33 | 0.00 | 0.00 | 9.86 | 59.19 |
| 461.  Remove Fiberglass shower unit | 1.00 EA | 172.63 | 0.00 | 0.00 | 34.52 | 207.15 |
| 462.  Remove Shower door - corner unit | 1.00 EA | 24.90 | 0.00 | 0.00 | 4.98 | 29.88 |
| 463.  Remove Shower faucet | 1.00 EA | 43.16 | 0.00 | 0.00 | 8.64 | 51.80 |
| 464.  Plumber - per hour | 2.00 HR | 0.00 | 115.06 | 0.00 | 46.02 | 276.14 |
| Labor to remove plumbing components | | | | | | |
| 465.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 466.  Tear out non-salvageable vinyl, no bagging | 84.88 SF | 1.25 | 0.00 | 0.00 | 21.22 | 127.32 |
| 467.  Tear out non-salvageable tile floor, no bagging | 134.88 SF | 3.31 | 0.00 | 0.00 | 89.30 | 535.75 |
| Tile flooring and tub surround | | | | | | |
| 468.  Tear out non-salv underlayment, no bagging - Category 3 | 84.88 SF | 2.25 | 0.00 | 0.00 | 38.20 | 229.18 |
| Cement board | | | | | | |
| 469.  Tear out subflr, sleepers, no bagging - Category 3 | 84.88 SF | 2.61 | 0.00 | 0.00 | 44.30 | 265.84 |
| 470.  Clean more than the walls and ceiling - Heavy | 468.14 SF | 0.00 | 0.66 | 0.37 | 61.88 | 371.22 |

MAOR_ZION2



**Iron Ladder Contractors, LLC**

## CONTINUED - Master Bath

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 471. Seal the floor w/oil based/hybrid stain blocker - one coat | 84.88 SF | 0.00 | 0.61 | 0.61 | 10.48 | 62.87 |
| 472. Seal stud wall for odor control | 298.38 SF | 0.00 | 0.79 | 4.06 | 47.96 | 287.74 |
| 473. Seal floor or ceiling joist system | 84.88 SF | 0.00 | 1.10 | 1.49 | 18.98 | 113.84 |
| **RESTORATION** | | | | | | |
| 474. Fiberglass shower unit | 1.00 EA | 0.00 | 872.62 | 43.12 | 183.14 | 1,098.88 |
| 475. Shower faucet | 1.00 EA | 0.00 | 228.21 | 10.40 | 47.72 | 286.33 |
| 476. R&R Jetted tub - Acrylic | 1.00 EA | 246.63 | 2,126.98 | 121.05 | 498.94 | 2,993.60 |
| 477. Jetted tub faucet | 1.00 EA | 0.00 | 323.82 | 16.48 | 68.06 | 408.36 |
| 478. Vanity with cultured marble or solid surface top | 2.50 LF | 0.00 | 214.74 | 32.00 | 113.78 | 682.63 |
| 479. Cabinet knob or pull | 2.00 EA | 0.00 | 8.03 | 0.57 | 3.34 | 19.97 |
| 480. Sink faucet - Bathroom | 1.00 EA | 0.00 | 206.62 | 10.64 | 43.44 | 260.70 |
| 481. P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| 482. Toilet | 1.00 EA | 0.00 | 462.71 | 21.30 | 96.80 | 580.81 |
| 483. Toilet seat | 1.00 EA | 0.00 | 54.14 | 2.52 | 11.32 | 67.98 |
| 484. Toilet flange | 1.00 EA | 0.00 | 224.01 | 5.64 | 45.92 | 275.57 |
| 485. Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| 486. Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 487. 1/2" drywall - hung, taped, floated, ready for paint | 223.26 SF | 0.00 | 1.91 | 8.93 | 87.06 | 522.42 |
| 488. Baseboard - 3 1/4" | 37.30 LF | 0.00 | 2.89 | 3.46 | 22.26 | 133.52 |
| 489. Quarter round - 3/4" | 37.30 LF | 0.00 | 1.49 | 2.12 | 11.54 | 69.24 |
| 490. Ceramic/porcelain tile | 160.00 SF | 0.00 | 11.52 | 59.26 | 380.50 | 2,282.96 |
| 491. 1/2" Cement board | 160.00 SF | 0.00 | 3.80 | 16.38 | 124.88 | 749.26 |
| 492. Sheathing - plywood - 3/4" - tongue and groove | 84.88 SF | 0.00 | 3.02 | 10.93 | 53.44 | 320.71 |
| 493. Mortar bed for tile floors | 84.88 SF | 0.00 | 4.35 | 13.44 | 76.52 | 459.19 |
| 494. Tile floor covering | 84.88 SF | 0.00 | 9.97 | 29.54 | 175.16 | 1,050.95 |
| 495. Shower door - corner unit | 1.00 EA | 0.00 | 613.48 | 37.86 | 130.28 | 781.62 |
| 496. Mirror - 1/4" plate glass | 6.00 SF | 0.00 | 12.86 | 4.27 | 16.30 | 97.73 |
| 497. Bath accessory | 2.00 EA | 0.00 | 25.68 | 2.42 | 10.76 | 64.54 |
| 498. Light bar - 3 lights | 2.00 EA | 0.00 | 69.92 | 4.28 | 28.82 | 172.94 |
| 499. Window trim set (casing & stop) | 13.00 LF | 0.00 | 4.53 | 2.03 | 12.18 | 73.10 |
| 500. R&R Vinyl window - double hung, 9-12 sf | 1.00 EA | 29.54 | 282.57 | 18.01 | 66.02 | 396.14 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Master Bath

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 501. Add. charge for a retrofit window, 3-11 sf - difficult | 1.00 EA | 0.00 | 134.23 | 0.83 | 27.00 | 162.06 |
| 502. Add on for grid (double or triple glazed windows) | 10.50 SF | 0.00 | 3.84 | 3.23 | 8.70 | 52.25 |
| 503. Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 504. Seal w/stain blocker then paint the surface area (2 coats) | 1.00 SF | 0.00 | 0.86 | 0.01 | 0.18 | 1.05 |
| 505. Seal & paint baseboard w/cap &/or shoe - two coats | 37.30 LF | 0.00 | 1.59 | 0.63 | 11.98 | 71.92 |
| 506. Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 507. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 508. Final cleaning - construction - Residential | 84.88 SF | 0.00 | 0.21 | 0.00 | 3.56 | 21.38 |
| Totals: Master Bath | | | | 496.18 | 3,163.28 | 18,979.65 |



**Bedroom**  **Height: 8'**

351.25 SF Walls  120.21 SF Ceiling
471.46 SF Walls & Ceiling  120.21 SF Floor
13.36 SY Flooring  43.91 LF Floor Perimeter
43.91 LF Ceil. Perimeter



**Subroom: Room2 (1)**  **Height: 8'**

119.60 SF Walls  11.84 SF Ceiling
131.45 SF Walls & Ceiling  11.84 SF Floor
1.32 SY Flooring  14.95 LF Floor Perimeter
14.95 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 509. Tear out wet drywall, no bagging - Cat 3 | 602.91 SF | 1.21 | 0.00 | 0.00 | 145.90 | 875.42 |
| 510. Tear out wet insulation, no bagging - Category 3 water | 367.48 SF | 1.06 | 0.00 | 0.00 | 77.90 | 467.43 |
| 511. Tear out trim | 169.71 LF | 0.56 | 0.00 | 0.00 | 19.00 | 114.04 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Baseboards, casing and shoe mold | | | | | | |
| 512. Remove Wood window - single hung, 9-12 sf | 1.00 EA | 44.97 | 0.00 | 0.00 | 9.00 | 53.97 |
| 513. Remove Interior door unit | 2.00 EA | 24.89 | 0.00 | 0.00 | 9.96 | 59.74 |
| 514. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 515. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 516. Tear out subflr, sleepers, no bagging - Category 3 | 132.06 SF | 2.62 | 0.00 | 0.00 | 69.20 | 415.20 |
| 517. Tear out non-salv wood floor, no bagging - Category 3 | 132.06 SF | 4.80 | 0.00 | 0.00 | 126.78 | 760.67 |
| 518. Clean more than the walls and ceiling - Heavy | 734.97 SF | 0.00 | 0.66 | 0.59 | 97.14 | 582.81 |
| 519. Seal the floor w/oil based/hybrid stain blocker - one coat | 132.06 SF | 0.00 | 0.61 | 0.95 | 16.32 | 97.83 |
| 520. Seal stud wall for odor control | 470.85 SF | 0.00 | 0.79 | 6.40 | 75.68 | 454.05 |
| 521. Seal floor or ceiling joist system | 132.06 SF | 0.00 | 1.10 | 2.32 | 29.52 | 177.11 |
| **RESTORATION** | | | | | | |
| 522. 1/2" drywall - hung, taped, floated, ready for paint | 602.91 SF | 0.00 | 1.91 | 24.12 | 235.14 | 1,410.82 |
| 523. Sheathing - plywood - 3/4" - tongue and groove | 132.06 SF | 0.00 | 3.02 | 17.01 | 83.16 | 498.99 |
| 524. Oak flooring - select grade - no finish | 132.06 SF | 0.00 | 7.87 | 56.84 | 219.22 | 1,315.37 |
| 525. Sand, stain, and finish wood floor | 132.06 SF | 0.00 | 3.56 | 9.72 | 95.96 | 575.81 |
| 526. Add for dustless floor sanding | 132.06 SF | 0.00 | 1.01 | 0.00 | 26.68 | 160.06 |
| 527. Baseboard - 3 1/4" | 58.86 LF | 0.00 | 2.89 | 5.46 | 35.12 | 210.69 |
| 528. Quarter round - 3/4" | 58.86 LF | 0.00 | 1.49 | 3.34 | 18.20 | 109.24 |
| 529. Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 530. Interior door - full louvered - pre-hung unit | 1.00 EA | 0.00 | 320.99 | 21.53 | 68.50 | 411.02 |
| 531. Door knob - interior | 2.00 EA | 0.00 | 38.94 | 3.43 | 16.26 | 97.57 |
| 532. Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 533. Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 534. R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | 29.54 | 327.41 | 20.90 | 75.56 | 453.41 |
| 535. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 536. Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 537. Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 538. Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 539. Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 540. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 602.91 SF | 0.00 | 0.86 | 8.68 | 105.44 | 632.62 |
| 541. Seal & paint baseboard w/cap &/or shoe - two coats | 58.86 LF | 0.00 | 1.59 | 0.99 | 18.92 | 113.50 |
| 542. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 543. Paint full louvered door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 45.80 | 1.11 | 18.54 | 111.25 |
| 544. Seal & paint closet shelving - single shelf | 1.00 EA | 0.00 | 46.34 | 0.30 | 9.32 | 55.96 |
| 545. Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 546. Final cleaning - construction - Residential | 132.06 SF | 0.00 | 0.21 | 0.00 | 5.54 | 33.27 |

| Totals: Bedroom | | | | 221.92 | 2,007.56 | 12,045.43 |



**Hallway**  Height: 8'

114.13 SF Walls
138.25 SF Walls & Ceiling
2.68 SY Flooring
14.27 LF Ceil. Perimeter

24.13 SF Ceiling
24.13 SF Floor
14.27 LF Floor Perimeter

**Missing Wall**   3' 1 15/16" X 8'   Opens into STAIRS



**Subroom: Room8 (1)**  Height: 8'

86.26 SF Walls
99.47 SF Walls & Ceiling
1.47 SY Flooring
10.78 LF Ceil. Perimeter

13.21 SF Ceiling
13.21 SF Floor
10.78 LF Floor Perimeter

**Missing Wall**   3' 9 3/16" X 8'   Opens into HALLWAY



**Iron Ladder Contractors, LLC**

**CONTINUED - Hallway**



| Subroom: Linen Closet (2) | Height: 8' |
|---|---|

| | |
|---|---|
| 86.36 SF Walls | 6.88 SF Ceiling |
| 93.24 SF Walls & Ceiling | 6.88 SF Floor |
| 0.76 SY Flooring | 10.79 LF Floor Perimeter |
| 10.79 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 547. Tear out wet drywall, no bagging - Cat 3 | 330.96 SF | 1.21 | 0.00 | 0.00 | 80.10 | 480.56 |
| 548. Tear out wet insulation, no bagging - Category 3 water | 44.22 SF | 1.06 | 0.00 | 0.00 | 9.38 | 56.25 |
| 549. Tear out trim | 122.69 LF | 0.56 | 0.00 | 0.00 | 13.74 | 82.45 |
| Baseboards, casing and shoe mold | | | | | | |
| 550. Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 551. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 552. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 553. Tear out subflr, sleepers, no bagging - Category 3 | 44.22 SF | 2.62 | 0.00 | 0.00 | 23.18 | 139.04 |
| 554. Tear out non-salv wood floor, no bagging - Category 3 | 44.22 SF | 4.80 | 0.00 | 0.00 | 42.46 | 254.72 |
| 555. Clean more than the walls and ceiling - Heavy | 375.18 SF | 0.00 | 0.66 | 0.30 | 49.58 | 297.50 |
| 556. Seal the floor w/oil based/hybrid stain blocker - one coat | 44.22 SF | 0.00 | 0.61 | 0.32 | 5.46 | 32.75 |
| 557. Seal stud wall for odor control | 286.75 SF | 0.00 | 0.79 | 3.90 | 46.08 | 276.51 |
| 558. Seal floor or ceiling joist system | 44.22 SF | 0.00 | 1.10 | 0.78 | 9.88 | 59.30 |
| **RESTORATION** | | | | | | |
| 559. 1/2" drywall - hung, taped, floated, ready for paint | 330.96 SF | 0.00 | 1.91 | 13.24 | 129.06 | 774.43 |
| 560. Sheathing - plywood - 3/4" - tongue and groove | 44.22 SF | 0.00 | 3.02 | 5.70 | 27.84 | 167.08 |
| 561. Oak flooring - select grade - no finish | 44.22 SF | 0.00 | 7.87 | 19.03 | 73.40 | 440.44 |
| 562. Sand, stain, and finish wood floor | 44.22 SF | 0.00 | 3.56 | 3.25 | 32.14 | 192.81 |
| 563. Add for dustless floor sanding | 44.22 SF | 0.00 | 1.01 | 0.00 | 8.94 | 53.60 |
| 564. Baseboard - 3 1/4" | 35.84 LF | 0.00 | 2.89 | 3.33 | 21.38 | 128.29 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 565. Quarter round - 3/4" | 35.84 LF | 0.00 | 1.49 | 2.04 | 11.08 | 66.52 |
| 566. Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 567. Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 568. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 569. Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 570. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 571. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 330.96 SF | 0.00 | 0.86 | 4.77 | 57.88 | 347.28 |
| 572. Seal & paint baseboard w/cap &/or shoe - two coats | 35.84 LF | 0.00 | 1.59 | 0.60 | 11.52 | 69.11 |
| 573. Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 33.41 | 2.20 | 27.16 | 163.00 |
| 574. Seal & paint closet shelving - linen closet | 1.00 EA | 0.00 | 79.50 | 0.96 | 16.10 | 96.56 |
| 575. Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 576. Final cleaning - construction - Residential | 44.22 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Hallway | | | | 80.95 | 876.40 | 5,258.43 |

**Stairs**      Height: 12' 4"

| 143.20 SF Walls | 22.21 SF Ceiling |
|---|---|
| 165.42 SF Walls & Ceiling | 36.82 SF Floor |
| 4.09 SY Flooring | 15.93 LF Floor Perimeter |
| 14.06 LF Ceil. Perimeter | |

| Missing Wall | 3' 1 15/16" X 12' 4 1/2" | Opens into Exterior |
|---|---|---|
| Missing Wall | 3' 1 15/16" X 12' 4 1/2" | Opens into HALLWAY |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 577. Tear out wet drywall, no bagging - Cat 3 | 165.42 SF | 1.21 | 0.00 | 0.00 | 40.04 | 240.20 |
| 578. Tear out wet insulation, no bagging - Category 3 water | 22.21 SF | 1.06 | 0.00 | 0.00 | 4.70 | 28.24 |
| 579. Tear out trim | 15.93 LF | 0.56 | 0.00 | 0.00 | 1.78 | 10.70 |
| Baseboards, casing and shoe mold | | | | | | |
| 580. Remove Handrail - round / oval - softwood - wall mounted | 12.00 LF | 1.07 | 0.00 | 0.00 | 2.56 | 15.40 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Stairs

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 581.  Electrician - per hour | 1.00 HR | 0.00 | 90.05 | 0.00 | 18.02 | 108.07 |
| To remove electrical components | | | | | | |
| 582.  Clean more than the walls and ceiling - Heavy | 202.24 SF | 0.00 | 0.66 | 0.16 | 26.74 | 160.38 |
| 583.  Seal the floor w/oil based/hybrid stain blocker - one coat | 36.82 SF | 0.00 | 0.61 | 0.26 | 4.56 | 27.28 |
| 584.  Seal stud wall for odor control | 143.20 SF | 0.00 | 0.79 | 1.95 | 23.02 | 138.10 |
| 585.  Seal floor or ceiling joist system | 22.21 SF | 0.00 | 1.10 | 0.39 | 4.96 | 29.78 |
| **RESTORATION** | | | | | | |
| 586.  1/2" drywall - hung, taped, floated, ready for paint | 165.42 SF | 0.00 | 1.91 | 6.62 | 64.52 | 387.09 |
| 587.  Stair tread - hardwood - up to 4' | 9.00 EA | 0.00 | 82.65 | 42.70 | 157.32 | 943.87 |
| 588.  Stair riser - hardwood - up to 4' | 10.00 EA | 0.00 | 37.14 | 18.04 | 77.88 | 467.32 |
| 589.  Stain & finish stair tread - per side - per LF | 27.00 LF | 0.00 | 5.57 | 1.53 | 30.38 | 182.30 |
| 590.  Seal & paint stair riser - per side - per LF | 30.00 LF | 0.00 | 3.21 | 1.22 | 19.50 | 117.02 |
| 591.  Handrail - round / oval - hardwood - wall mounted | 12.00 LF | 0.00 | 12.64 | 5.83 | 31.50 | 189.01 |
| 592.  Seal & paint handrail - wall mounted | 12.00 LF | 0.00 | 1.75 | 0.20 | 4.24 | 25.44 |
| 593.  Trim board - 1" x 10" - installed (pine) | 10.00 LF | 0.00 | 5.73 | 3.08 | 12.08 | 72.46 |
| **Trim board on either side of stairs between tread/riser, and wall** | | | | | | |
| 594.  Baseboard - 3 1/4" | 24.00 LF | 0.00 | 2.89 | 2.23 | 14.32 | 85.91 |
| 595.  Seal & paint trim - two coats | 24.00 LF | 0.00 | 1.28 | 0.21 | 6.18 | 37.11 |
| 596.  Seal & paint baseboard w/cap &/or shoe - two coats | 24.00 LF | 0.00 | 1.59 | 0.40 | 7.72 | 46.28 |
| 597.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 165.42 SF | 0.00 | 0.86 | 2.38 | 28.94 | 173.58 |
| 598.  Final cleaning - construction - Residential | 36.82 SF | 0.00 | 0.21 | 0.00 | 1.54 | 9.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Stairs | | | | 87.20 | 582.50 | 3,494.81 |
| Total: Upper Level | | | | 1,723.48 | 13,071.56 | 78,428.73 |

**Attic**



**Iron Ladder Contractors, LLC**



**Attic**                                                                                     **Height: Peaked**

| | |
|---|---|
| 318.43 SF Walls | 1,263.81 SF Ceiling |
| 1,582.24 SF Walls & Ceiling | 1,242.64 SF Floor |
| 138.07 SY Flooring | 164.66 LF Floor Perimeter |
| 165.86 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 599. Seal attic framing for odor control - up to 5/12 | 1,263.81 SF | 0.00 | 1.03 | 18.20 | 263.98 | 1,583.90 |
| **RESTORATION** | | | | | | |
| 600. Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| Totals: Attic | | | | 23.48 | 290.90 | 1,745.44 |
| Total: Attic | | | | **23.48** | **290.90** | **1,745.44** |

**Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 601. R&R Exterior outlet or switch | 2.00 EA | 9.11 | 19.63 | 1.28 | 11.76 | 70.52 |
| 602. R&R 110 volt copper wiring run and box - rough in only | 4.00 EA | 9.70 | 47.42 | 3.29 | 46.36 | 278.13 |
| 603. R&R Exterior light fixture | 1.00 EA | 22.70 | 85.17 | 3.36 | 22.26 | 133.49 |
| 604. R&R Spot light fixture - double - w/motion sensor | 2.00 EA | 25.22 | 136.27 | 8.00 | 66.18 | 397.16 |
| 605. R&R Shutters - simulated wood (polystyrene) | 4.00 EA | 9.43 | 111.68 | 17.35 | 100.36 | 602.15 |
| 606. Seal & paint window shutters - per set | 4.00 EA | 0.00 | 28.92 | 1.61 | 23.46 | 140.75 |
| 607. Seal & paint wood siding | 128.00 SF | 0.00 | 1.64 | 4.20 | 42.82 | 256.94 |
| 608. R&R Sheathing - plywood - 1/2" CDX | 32.00 SF | 0.92 | 2.04 | 2.82 | 19.50 | 117.04 |
| 609. Seal & paint plywood sheathing | 34.00 SF | 0.00 | 0.80 | 0.49 | 5.54 | 33.23 |
| 610. Dumpster load - Approx. 20 yards, 4 tons of debris | 3.00 EA | 417.30 | 0.00 | 0.00 | 250.38 | 1,502.28 |
| 611. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 612. R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 67.92 | 444.20 | 8.93 | 104.20 | 625.25 |
| 613. R&R Meter base and main disconnect - 200 amp | 1.00 EA | 50.95 | 451.13 | 15.54 | 103.52 | 621.14 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Exterior

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 614.  R&R Black pipe with fitting and hanger, 1" | 40.00 LF | 6.17 | 13.54 | 8.96 | 159.48 | 956.84 |
| **FRAMING REPAIRS** | | | | | | |
| 615.  2" x 10" x 8' #2 & better Fir / Larch (material only) | 1.00 EA | 0.00 | 13.04 | 1.04 | 2.80 | 16.88 |
| 616.  2" x 10" x 12' #2 & better Fir / Larch (material only) | 2.00 EA | 0.00 | 19.64 | 3.14 | 8.48 | 50.90 |
| 617.  2" x 8" x 10' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 14.51 | 3.48 | 9.40 | 56.41 |
| 618.  2" x 8" x 8' #2 & better Fir / Larch (material only) | 18.00 EA | 0.00 | 11.61 | 16.72 | 45.14 | 270.84 |
| 619.  2" x 6" x 8' #2 & better Fir / Larch (material only) | 2.00 EA | 0.00 | 8.72 | 1.40 | 3.76 | 22.60 |
| 620.  2" x 6" x 18' #2 & better Fir / Larch (material only) | 1.00 EA | 0.00 | 18.23 | 1.46 | 3.94 | 23.63 |
| 621.  R&R Rafters - 2x8 - Labor only - (using rafter length) | 152.69 LF | 2.07 | 2.67 | 0.37 | 144.84 | 868.96 |
| 622.  R&R Rafters - 2x10 - Labor only - (using rafter length) | 7.75 LF | 2.30 | 2.96 | 0.02 | 8.14 | 48.93 |
| 623.  R&R Rafters - hip - 10" - Labor only (use hip length) | 23.81 LF | 2.30 | 28.00 | 0.10 | 144.32 | 865.86 |
| 624.  R&R Rafters - 2x6 - Labor only - (using rafter length) | 31.89 LF | 1.73 | 2.23 | 0.08 | 25.28 | 151.64 |
| 625.  2" x 4" x 12' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 8.19 | 1.97 | 5.32 | 31.86 |
| 626.  2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 10.00 EA | 0.00 | 5.27 | 4.22 | 11.38 | 68.30 |
| 627.  R&R Sheathing - OSB - 1/2" | 102.00 SF | 0.92 | 1.86 | 7.51 | 58.20 | 349.27 |
| 628.  R&R Labor to frame 2" x 4" x 8' non-bearing wall - 16" oc | 92.00 LF | 2.84 | 13.08 | 3.09 | 293.56 | 1,761.29 |
| **EXTERIOR SOFFIT/FASCIA** | | | | | | |
| 629.  R&R Fascia - 1" x 6" - #1 pine | 106.00 LF | 0.50 | 5.62 | 14.16 | 132.58 | 795.46 |
| 630.  R&R Soffit - box framing - 2' overhang | 212.00 LF | 2.83 | 5.65 | 27.48 | 365.06 | 2,190.30 |
| 631.  R&R Soffit - wood | 212.00 SF | 0.46 | 4.90 | 29.68 | 233.20 | 1,399.20 |
| 632.  Prime & paint exterior fascia - wood, 4"- 6" wide | 138.00 LF | 0.00 | 1.52 | 1.77 | 42.32 | 253.85 |
| 633.  Prime & paint exterior fascia - wood, 6"- 8" wide | 110.00 LF | 0.00 | 1.91 | 1.76 | 42.38 | 254.24 |
| 634.  Prime & paint exterior soffit - wood | 248.00 SF | 0.00 | 1.99 | 7.34 | 100.16 | 601.02 |
| 635.  R&R Soffit vent | 4.00 EA | 15.09 | 37.11 | 1.15 | 42.00 | 251.95 |
| 636.  R&R Gutter / downspout - aluminum - up to 5" | 381.73 LF | 0.76 | 5.73 | 87.34 | 512.94 | 3,077.70 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Exterior

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 637.  Prime & paint gutter / downspout | 381.73 LF | 0.00 | 1.50 | 7.63 | 116.04 | 696.27 |
| 638.  Temporary toilet (per month) | 6.00 MO | 0.00 | 106.15 | 0.00 | 127.38 | 764.28 |
| 639.  Temporary power usage (per month) | 6.00 MO | 0.00 | 117.91 | 56.60 | 152.82 | 916.88 |
| 640.  R&R Temporary power - hookup | 2.00 EA | 50.00 | 307.85 | 0.00 | 143.14 | 858.84 |

Allowing for (2) unit quantities based on 6 month expected time frame for repair. ¬As per Xactimate description, line item only allows for up to 3 month time frame.
 " Note: For residential or commercial applications; based on three-month minimum rental charge for the temporary meter base.  If usage of the meter base extends beyond the initial three month period, additional monthly charges may need to be added."

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 641.  Power distribution box (per week) | 24.00 WK | 0.00 | 170.09 | 0.00 | 816.44 | 4,898.60 |

Power distribution box for temporary hook up

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 642.  Clean with pressure/chemical spray - Very heavy | 3,061.60 SF | 0.00 | 0.68 | 4.90 | 417.36 | 2,504.15 |

Clean all exterior brick surfaces to allow for cleaning of soot, smoke debris, and embedded particles

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Exterior | | | | 360.24 | 4,964.20 | 29,785.03 |

### Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**SHEATHING REPLACEMENT: CURRENT 1X6 SPACED PLANKS DAMAGED AND NOT UP TO REQUIRED CODE WITH GAPS GREATER THAN 1/4". PLANKS ARE ALSO DAMAGED FROM FIRE, REQUIRING COMPLETE REPLACEMENT**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 643.  Remove Sheathing - spaced 1" x 6" | 2,763.00 SF | 1.42 | 0.00 | 0.00 | 784.70 | 4,708.16 |

Per IRC R803.1 and R1506.1 manufacturer minimum standards must be met. Current rafter spacing is 24" with 3/8" decking and H-clips installed. As per APA (sheathing manufacturer) standards attached to this estimate, decking must meet 7/16" minimum thickness with 24/16 rating, H-clip use, and 24" rafter spacing in order to meet live load requirements required by code.

  Decking incurs ~10% waste. 308SF *1.1 = 338.8SF. Boards are only available in 32SF sections, so 352SF total must be purchased and manipulated.

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 644.  Sheathing - OSB - 1/2" | 3,040.00 SF | 0.00 | 2.31 | 267.52 | 1,457.98 | 8,747.90 |

10% waste on 2,763SF = 3,039SF. Sheets available in 32SF each, requiring 95 sheets for total of 3,040SF

Sheathing pricing has been adjusted to current market rates of ~$32/Sheet, well above what Xactimate current has allowed.

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 645.  Sheathing - additional cost for H-clips | 3,040.00 SF | 0.00 | 0.09 | 4.86 | 55.70 | 334.16 |

Based on sheathing SF manipulated

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 646.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 417.30 | 0.00 | 0.00 | 83.46 | 500.76 |

Separate dumpster purely for roof sheathing debris allotments not already calculated for and not included in dumpster allotment for roofing automatically by Xactimate.

ROOF REPLACEMENT



**Iron Ladder Contractors, LLC**

### CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 647. Tear off, haul and dispose of comp. shingles - 3 tab | 27.63 SQ | 118.12 | 0.00 | 0.00 | 652.74 | 3,916.40 |
| 648. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 32.33 SQ | 0.00 | 177.52 | 199.62 | 1,187.76 | 7,126.60 |

Field Shingle waste is calculated as [Rake + (2*(VAL+HIP)) + Flashings]/100, as waste cuts happen at all of these points. This becomes [29+(2*(27+158))+(24+32)]/100 = 4.45SQ ~ 4.67SQ of required field shingle waste = 16.9% waste on 27.63SQ of field shingles, exactly as allowed.

| 649. Roofing felt - synthetic underlayment | 30.00 SQ | 0.00 | 36.58 | 36.19 | 226.72 | 1,360.31 |

5% waste + roundup to next 10 SQ. Synthetic felt comes in rolls of 10 SQ, much like shingles only come in bundles of .33SQ at a time. It is not possible to purchase less than 10 SQ of felt at a time, and the insurance company cannot expect the contractor to absorb additional waste as out of pocket expense. It is a required and reasonable cost of completing the work to industry standards, and must be allowed for.

   All major manufacturers require synthetic underlayment as a part of a properly installed roofing system, which makes this upgrade required by code.

   **1506.1 Scope**
   The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the manufacturer's installation instructions. Installation of roof coverings shall comply with the applicable provisions of Section 1507.

| 650. Ice & water barrier | 200.00 SF | 0.00 | 1.54 | 5.28 | 62.66 | 375.94 |

IWS applied at full length in all valleys and pitch changes on roof. Also applied in half-width strips at all flashing joints as required. This calculation is: [(VAL + PTCH Change)*3 + (Flashings)*1.5] = (27)*3+(24+32)*1.5 = 165SF

   IWS is available only in 150SF and 200SF rolls. Thus nearest available SF is 200SF, as allowed.

   **Section R905.2.8.2 Valleys:**

   "Valley linings shall be installed in accordance with the manufacturer's installation instructions before applying shingles. Valley linings of the following types shall be permitted:
   3. For closed valleys (valley covered with shingles), valley lining of one ply of smooth roll roofing complying with ASTM D 6380 and at least 36 inches wide (914 mm) or valley lining as described in item 1 or 2 above shall be permitted. Self-adhering polymer modified bitumen underlayment complying with ASTM D 1970 shall be permitted in lieu of the lining material."
   *IWS is the recommended and required valley lining from GAF, the manufacturer of the shingles. Otherwise the shingles are not considered to be installed properly and any and all warranties are rendered void and the roof is considered out of compliance with local code. IWS also complies with ASTM D 6380 as a smooth roll roofing material per the required code.*

| 651. Drip edge | 320.00 LF | 0.00 | 2.13 | 19.97 | 140.32 | 841.89 |

Drip edge calculation is as follows:

   (Eave+ Rake)*5% waste = (271+29)*1.05 = 315LF

   Drip edge is available only in 10LF strips. Rounding to 320LF to account for proper waste.


   **Section R905.2.8.5 Drip edge:**
   "A drip edge shall be provided at eaves and gables of shingle roofs. Adjacent pieces of drip edge shall be overlapped a minimum of 2 inches (51 mm). Drip edges shall extend a minimum of 0.25 inch (6.4 mm) below the roof sheathing and extend up the roof deck a minimum of 2 inches (51 mm).

| 652. R&R Valley metal | 50.00 LF | 1.36 | 5.04 | 8.12 | 65.62 | 393.74 |



**Iron Ladder Contractors, LLC**

## CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Valley Metal already present. 27LF of valleys, but metal is only available in 50LF and 100LF rolls. Rounding to nearest available size to account for proper waste.** | | | | | | |
| 653.  Remove Additional charge for high roof (2 stories or greater) | 9.63 SQ | 12.26 | 0.00 | 0.00 | 23.62 | 141.68 |
| 654.  Additional charge for high roof (2 stories or greater) | 11.26 SQ | 0.00 | 16.72 | 0.00 | 37.66 | 225.93 |
| 655.  R&R Flashing, 14" wide | 50.00 LF | 1.36 | 3.50 | 5.36 | 49.68 | 298.04 |

**All flashings must be replaced and cannot be repurposed per local code requirements and manufacturer requirements.  Roll flashing at wall partitions is only available in 50LF rolls each.**

**1506.1 Scope**
 The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the manufacturer's installation instructions. Installation of roof coverings shall comply with the applicable provisions of Section 1507.
 **1507.2.9 Flashings**
 Flashing for asphalt shingles shall comply with this section. Flashing shall be applied in accordance with this section and the asphalt shingle manufacturer's printed instructions.
 **R905.2.8.4 Other flashing**
 Flashing against a vertical front wall, as well as soil stack, vent pipe and chimney flashing, shall be applied according to the asphalt shingle manufacturer's printed instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656.  Step flashing | 50.00 LF | 0.00 | 8.20 | 5.40 | 83.08 | 498.48 |

**All flashings must be replaced and cannot be repurposed per local code requirements and manufacturer requirements. Step flashing available in 25LF bundles each. Allowing 50LF.**

**1506.1 Scope**
 The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the manufacturer's installation instructions. Installation of roof coverings shall comply with the applicable provisions of Section 1507.
 **1507.2.9 Flashings**
 Flashing for asphalt shingles shall comply with this section. Flashing shall be applied in accordance with this section and the asphalt shingle manufacturer's printed instructions.
 **R905.2.8.4 Other flashing**
 Flashing against a vertical front wall, as well as soil stack, vent pipe and chimney flashing, shall be applied according to the asphalt shingle manufacturer's printed instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 657.  R&R Chimney flashing - large (32" x 60") | 1.00 EA | 58.02 | 455.46 | 9.07 | 104.52 | 627.07 |
| 658.  R&R Counterflashing - Apron flashing | 10.00 LF | 1.36 | 8.23 | 1.01 | 19.38 | 116.29 |
| 659.  R&R Flashing - pipe jack | 2.00 EA | 16.34 | 37.41 | 1.66 | 21.84 | 131.00 |
| 660.  R&R Furnace vent - rain cap and storm collar, 6" | 2.00 EA | 20.85 | 63.52 | 4.20 | 34.58 | 207.52 |
| 661.  R&R Furnace vent - rain cap and storm collar, 8" | 1.00 EA | 20.85 | 70.51 | 2.66 | 18.82 | 112.84 |
| 662.  Heat, Vent, & Air Conditioning - Labor Minimum | 1.00 EA | 0.00 | 243.21 | 0.00 | 48.64 | 291.85 |

**Only a certified HVAC technician can enter attic and verify that exhaust piping is still properly connected after manipulation of HVAC piping for storm collar replacement.**



**Iron Ladder Contractors, LLC**

### CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 663. Remove Roof vent - turbine type | 2.00 EA | 20.85 | 0.00 | 0.00 | 8.34 | 50.04 |
| 664. Roof vent - turtle type - Metal | 4.00 EA | 0.00 | 57.65 | 6.91 | 47.50 | 285.01 |

Replacement of ineffective turbine vents with combination of box vents on upper hip roof and ridge venting on lower gable roof to allow for proper ventilation as required by code

R806.2 Minimum vent area. The minimum net free ventilating area shall be 1/150 of the area of the vented space.
Exception: The minimum net free ventilation area shall be 1/300 of the vented space provided both of the following conditions are met:
1. In Climate Zones 6, 7 and 8, a Class I or II vapor retarder is installed on the warm-in-winter side of the ceiling.
2. Not less than 40 percent and not more than 50 percent of the required ventilating area is provided by ventilators located in the upper portion of the attic or rafter space. Upper ventilators shall be located not more than 3 feet (914mm) below the ridge or highest point of the space, measured vertically. The balance of the required ventilation provided shall be located in the bottom one-third of the attic space. Where the location of wall or roof framing members conflicts with the installation of upper ventilators, installation more than 3 feet (914 mm) below the ridge or highest point of the space shall be permitted.

| | | | | | | |
|---|---|---|---|---|---|---|
| 665. Continuous ridge vent - shingle-over style | 32.00 LF | 0.00 | 7.87 | 8.60 | 52.08 | 312.52 |

Replacement of ineffective turbine vents with combination of box vents on upper hip roof and ridge venting on lower gable roof to allow for proper ventilation as required by code

R806.2 Minimum vent area. The minimum net free ventilating area shall be 1/150 of the area of the vented space.
Exception: The minimum net free ventilation area shall be 1/300 of the vented space provided both of the following conditions are met:
1. In Climate Zones 6, 7 and 8, a Class I or II vapor retarder is installed on the warm-in-winter side of the ceiling.
2. Not less than 40 percent and not more than 50 percent of the required ventilating area is provided by ventilators located in the upper portion of the attic or rafter space. Upper ventilators shall be located not more than 3 feet (914mm) below the ridge or highest point of the space, measured vertically. The balance of the required ventilation provided shall be located in the bottom one-third of the attic space. Where the location of wall or roof framing members conflicts with the installation of upper ventilators, installation more than 3 feet (914 mm) below the ridge or highest point of the space shall be permitted.

| | | | | | | |
|---|---|---|---|---|---|---|
| 666. Asphalt starter - peel and stick | 360.00 LF | 0.00 | 1.99 | 19.87 | 147.26 | 883.53 |

Ridge cap and starter strip have been accounted for separately as embedded field waste is not enough to account for the cost of these items. As previously notated, field shingle waste has been calculated to exact amounts needed per Haag and industry standards.

Ridge Cap: 192LF of ridge/hip = 10 bundles of ridge cap shingles @ 20LF/bundle = 3.33 SQ = 200LF
Starter Strip: 300LF of rake/eave + 5% waste = 315LF = 3 rolls of peel/stick starter @ 120LF/roll = 3 SQ = 360LF

If ridge cap and starter strip are accounted for within field waste then field waste must be increased to 39.81% = 11 SQ (6.33 SQ of ridge cap and starter strip, with 4.67 SQ of field shingle waste)

| | | | | | | |
|---|---|---|---|---|---|---|
| 667. R&R Ridge cap - composition shingles | 100.00 LF | 2.32 | 3.52 | 7.44 | 118.28 | 709.72 |

Ridge cap and starter strip have been accounted for separately as embedded field waste is not enough to account for the cost of these items. As previously notated, field shingle waste has been calculated to exact amounts needed per Haag and industry standards.

Ridge Cap: 192LF of ridge/hip = 10 bundles of ridge cap shingles @ 20LF/bundle = 3.33 SQ = 200LF
Starter Strip: 300LF of rake/eave + 5% waste = 315LF = 3 rolls of peel/stick starter @ 120LF/roll = 3 SQ = 360LF

If ridge cap and starter strip are accounted for within field waste then field waste must be increased to 39.81% = 11 SQ (6.33 SQ of ridge cap and starter strip, with 4.67 SQ of field shingle waste)

| | | | | | | |
|---|---|---|---|---|---|---|
| 668. Fall protection harness and lanyard - per day | 16.00 DA | 0.00 | 8.00 | 0.00 | 25.60 | 153.60 |

 **Iron Ladder Contractors, LLC**

### CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| (8) eight man crew, two days work. Harnesses required on this roof as per OSHA standards due to steepness and eave access height. This circumstance is particular to the conditions of this roof, and thus is charged specific to this job as it is not required by OSHA on every job. | | | | | | |
| 669. Residential Supervision / Project Management - per hour | 20.00 HR | 0.00 | 116.01 | 0.00 | 464.04 | 2,784.24 |

An OSHA-trained supervisor is not required at every job, and thus is not a common expense related to the costs of doing business. Rather, an OSHA-required safety supervisor is required only due to the conditions specific to this roof (steepness and height). This is not a normal job cost and is billed specific to this job. Photos of safety-supervisor on site during replacement will be provided.

OSHA-trained supervisor must be on site at all times during roof removal and decking replacement due to height of eave and working on sloped surface.

This supervisor is separate from any other supervisor used on this project for interior work.

| 670. Roofer - per hour | 8.00 HR | 0.00 | 116.01 | 0.00 | 185.62 | 1,113.70 |

Additional labor hours for unloading of materials. Xactimate allows for material delivery to the roof on the basis of a material conveyor truck being used. This is not common to this area. All materials will need to be delivered at ground level and then manually brought to roof surface using motorized ladder lift, and setup on the roof by hand. Xactimate also only allows for removal labor directly into a dumpster located directly under the eaves of the structure. This is not possible on all areas of the roof due to the accessibility around the dwelling. Allowing (2) workers (2) hours each to load all materials on to the roof, and those same (2) two workers (2) three hours each to manually collect and load removal debris into the dumpster to be delivered at the driveway area.

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Roof | | | | 613.74 | 6,208.20 | 37,248.92 |
| Line Item Totals: MAOR_ZION2 | | | | 6,970.54 | 55,394.86 | 332,366.03 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,099.16 | SF Walls | 3,805.24 | SF Ceiling | 9,904.41 | SF Walls and Ceiling |
| 3,800.48 | SF Floor | 422.28 | SY Flooring | 886.51 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 980.24 | LF Ceil. Perimeter |
| | | | | | |
| 3,800.48 | Floor Area | 4,009.18 | Total Area | 5,812.65 | Interior Wall Area |
| 3,328.06 | Exterior Wall Area | 539.28 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 296,360.38 | 89.17% | 258,578.19 | 87.78% |
| Dwelling - Debris Removal | 36,005.65 | 10.83% | 36,005.65 | 12.22% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 332,366.03 | 100.00% | 294,583.84 | 100.00% |



**Iron Ladder Contractors, LLC**

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 239,996.00 |
| Material Sales Tax | 6,970.54 |
| Subtotal | 246,966.54 |
| Overhead | 24,696.92 |
| Profit | 24,696.92 |
| **Replacement Cost Value** | **$296,360.38** |
| Less Depreciation | (37,782.19) |
| **Actual Cash Value** | **$258,578.19** |
| **Net Claim** | **$258,578.19** |
| Total Depreciation | 37,782.19 |
| Less Residual Amount Over Limit(s) | (6,950.38) |
| Total Recoverable Depreciation | 30,831.81 |
| **Net Claim if Depreciation is Recovered** | **$289,410.00** |

Ben Brown
Public Adjuster



**Iron Ladder Contractors, LLC**

## Summary for Dwelling - Debris Removal

| | |
|---|---:|
| Line Item Total | 30,004.63 |
| Overhead | 3,000.51 |
| Profit | 3,000.51 |
| **Replacement Cost Value** | **$36,005.65** |
| Less Deductible | (1,500.00) |
| Less Amount Over Limit(s) | (20,035.15) |
| **Net Claim** | **$14,470.50** |

## Dwelling - Additional Coverage Limit Recap

| Description | Single Item Limit | Aggregate Limit | RCV | Overage |
|---|---:|---:|---:|---:|
| Dwelling - Debris Removal | $14,470.50 | $14,470.50 | $36,005.65 | $21,535.15 |
| | | | $36,005.65 | $21,535.15 |

Ben Brown
Public Adjuster

 **Iron Ladder Contractors, LLC**

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|---|
| Line Items | 27,697.43 | 27,697.43 | 6,970.54 | 0.00 | 0.00 |
| **Total** | **27,697.43** | **27,697.43** | **6,970.54** | **0.00** | **0.00** |

 **Iron Ladder Contractors, LLC**

## Recap by Room

| | | | |
|---|---|---|---|
| **Estimate: MAOR_ZION2** | | **10,400.00** | **3.85%** |
| Coverage: Dwelling | 100.00% = | 10,400.00 | |
| | | | |
| **Area: Lower Level** | | **23,339.47** | **8.64%** |
| Coverage: Dwelling | 100.00% = | 23,339.47 | |
| **Patio** | | **471.89** | **0.17%** |
| Coverage: Dwelling | 100.00% = | 471.89 | |
| **Family Room** | | **16,207.99** | **6.00%** |
| Coverage: Dwelling | 84.42% = | 13,682.73 | |
| Coverage: Dwelling - Debris Removal | 15.58% = | 2,525.26 | |
| **Bedroom** | | **9,389.46** | **3.48%** |
| Coverage: Dwelling | 79.14% = | 7,430.80 | |
| Coverage: Dwelling - Debris Removal | 20.86% = | 1,958.66 | |
| **Hallway** | | **2,790.60** | **1.03%** |
| Coverage: Dwelling | 81.81% = | 2,282.90 | |
| Coverage: Dwelling - Debris Removal | 18.19% = | 507.70 | |
| **Laundry Room** | | **7,650.43** | **2.83%** |
| Coverage: Dwelling | 90.61% = | 6,932.22 | |
| Coverage: Dwelling - Debris Removal | 9.39% = | 718.21 | |
| **Bathroom** | | **9,207.27** | **3.41%** |
| Coverage: Dwelling | 91.52% = | 8,426.71 | |
| Coverage: Dwelling - Debris Removal | 8.48% = | 780.56 | |
| | | | |
| **Area Subtotal:  Lower Level** | | **69,057.11** | **25.58%** |
| Coverage: Dwelling | 90.60% = | 62,566.72 | |
| Coverage: Dwelling - Debris Removal | 9.40% = | 6,490.39 | |
| | | | |
| **Area: Main Level** | | **10,164.93** | **3.76%** |
| Coverage: Dwelling | 100.00% = | 10,164.93 | |
| **Kitchen/Dining Room** | | **31,745.79** | **11.76%** |
| Coverage: Dwelling | 84.21% = | 26,734.00 | |
| Coverage: Dwelling - Debris Removal | 15.79% = | 5,011.79 | |
| **Living Room** | | **15,145.13** | **5.61%** |
| Coverage: Dwelling | 80.41% = | 12,178.68 | |
| Coverage: Dwelling - Debris Removal | 19.59% = | 2,966.45 | |
| **Foyer/Entry** | | **6,824.36** | **2.53%** |
| Coverage: Dwelling | 83.20% = | 5,677.69 | |
| Coverage: Dwelling - Debris Removal | 16.80% = | 1,146.67 | |
| **Stairs** | | **1,998.45** | **0.74%** |
| Coverage: Dwelling | 92.41% = | 1,846.73 | |
| Coverage: Dwelling - Debris Removal | 7.59% = | 151.72 | |
| **Garage** | | **4,712.54** | **1.75%** |
| Coverage: Dwelling | 68.86% = | 3,245.24 | |



**Iron Ladder Contractors, LLC**

| | | |
|---|---|---|
| Coverage: Dwelling - Debris Removal | 31.14% = | 1,467.30 |

| | | | |
|---|---|---|---|
| **Area Subtotal: Main Level** | | **70,591.20** | **26.14%** |
| Coverage: Dwelling | 84.78% = | 59,847.27 | |
| Coverage: Dwelling - Debris Removal | 15.22% = | 10,743.93 | |
| **Area: Upper Level** | | **7,861.18** | **2.91%** |
| Coverage: Dwelling | 100.00% = | 7,861.18 | |
| **Master Bedroom** | | **23,510.18** | **8.71%** |
| Coverage: Dwelling | 77.05% = | 18,115.17 | |
| Coverage: Dwelling - Debris Removal | 22.95% = | 5,395.01 | |
| **Master Bath** | | **15,320.19** | **5.67%** |
| Coverage: Dwelling | 84.97% = | 13,017.33 | |
| Coverage: Dwelling - Debris Removal | 15.03% = | 2,302.86 | |
| **Bedroom** | | **9,815.95** | **3.64%** |
| Coverage: Dwelling | 76.68% = | 7,527.22 | |
| Coverage: Dwelling - Debris Removal | 23.32% = | 2,288.73 | |
| **Hallway** | | **4,301.08** | **1.59%** |
| Coverage: Dwelling | 79.79% = | 3,432.03 | |
| Coverage: Dwelling - Debris Removal | 20.21% = | 869.05 | |
| **Stairs** | | **2,825.11** | **1.05%** |
| Coverage: Dwelling | 91.31% = | 2,579.65 | |
| Coverage: Dwelling - Debris Removal | 8.69% = | 245.46 | |

| | | | |
|---|---|---|---|
| **Area Subtotal: Upper Level** | | **63,633.69** | **23.57%** |
| Coverage: Dwelling | 82.55% = | 52,532.58 | |
| Coverage: Dwelling - Debris Removal | 17.45% = | 11,101.11 | |
| **Area: Attic** | | | |
| **Attic** | | **1,431.06** | **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,431.06 | |

| | | | |
|---|---|---|---|
| **Area Subtotal: Attic** | | **1,431.06** | **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,431.06 | |
| **Exterior** | | **24,460.59** | **9.06%** |
| Coverage: Dwelling | 94.88% = | 23,208.69 | |
| Coverage: Dwelling - Debris Removal | 5.12% = | 1,251.90 | |
| **Roof** | | **30,426.98** | **11.27%** |
| Coverage: Dwelling | 98.63% = | 30,009.68 | |
| Coverage: Dwelling - Debris Removal | 1.37% = | 417.30 | |

| | | | |
|---|---|---|---|
| **Subtotal of Areas** | | **270,000.63** | **100.00%** |
| Coverage: Dwelling | 88.89% = | 239,996.00 | |
| Coverage: Dwelling - Debris Removal | 11.11% = | 30,004.63 | |

**Iron Ladder Contractors, LLC**

**Total**                                                      **270,000.63**      **100.00%**



**Iron Ladder Contractors, LLC**

### Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | 5,874.47 | 5,203.60 | 670.87 |
| Coverage: Dwelling | @ | 100.00% = | 5,874.47 | | |
| **CABINETRY** | | | 10,413.24 | 1,852.80 | 8,560.44 |
| Coverage: Dwelling | @ | 100.00% = | 10,413.24 | | |
| **CLEANING** | | | 2,678.26 | | 2,678.26 |
| Coverage: Dwelling | @ | 100.00% = | 2,678.26 | | |
| **GENERAL DEMOLITION** | | | 42,600.78 | | 42,600.78 |
| Coverage: Dwelling | @ | 29.57% = | 12,596.15 | | |
| Coverage: Dwelling - Debris Removal | @ | 70.43% = | 30,004.63 | | |
| **DOORS** | | | 5,532.95 | 611.00 | 4,921.95 |
| Coverage: Dwelling | @ | 100.00% = | 5,532.95 | | |
| **DRYWALL** | | | 12,027.65 | 314.85 | 11,712.80 |
| Coverage: Dwelling | @ | 100.00% = | 12,027.65 | | |
| **ELECTRICAL** | | | 20,431.28 | 1,583.91 | 18,847.37 |
| Coverage: Dwelling | @ | 100.00% = | 20,431.28 | | |
| **FLOOR COVERING - CARPET** | | | 2,172.02 | 1,725.57 | 446.45 |
| Coverage: Dwelling | @ | 100.00% = | 2,172.02 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | 8,377.35 | 561.14 | 7,816.21 |
| Coverage: Dwelling | @ | 100.00% = | 8,377.35 | | |
| **FLOOR COVERING - WOOD** | | | 10,473.89 | 1,313.93 | 9,159.96 |
| Coverage: Dwelling | @ | 100.00% = | 10,473.89 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | 6,715.61 | 314.40 | 6,401.21 |
| Coverage: Dwelling | @ | 100.00% = | 6,715.61 | | |
| **FINISH HARDWARE** | | | 1,267.47 | 522.74 | 744.73 |
| Coverage: Dwelling | @ | 100.00% = | 1,267.47 | | |
| **FRAMING & ROUGH CARPENTRY** | | | 7,760.20 | 327.97 | 7,432.23 |
| Coverage: Dwelling | @ | 100.00% = | 7,760.20 | | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | 6,302.48 | | 6,302.48 |
| Coverage: Dwelling | @ | 100.00% = | 6,302.48 | | |
| **HEAT, VENT & AIR CONDITIONING** | | | 13,718.55 | 5,621.94 | 8,096.61 |
| Coverage: Dwelling | @ | 100.00% = | 13,718.55 | | |
| **INSULATION** | | | 4,690.05 | 307.45 | 4,382.60 |
| Coverage: Dwelling | @ | 100.00% = | 4,690.05 | | |
| **LABOR ONLY** | | | 12,720.20 | | 12,720.20 |
| Coverage: Dwelling | @ | 100.00% = | 12,720.20 | | |
| **LIGHT FIXTURES** | | | 3,012.38 | 1,029.62 | 1,982.76 |
| Coverage: Dwelling | @ | 100.00% = | 3,012.38 | | |
| **MIRRORS & SHOWER DOORS** | | | 767.80 | 323.96 | 443.84 |
| Coverage: Dwelling | @ | 100.00% = | 767.80 | | |
| **PLUMBING** | | | 18,296.76 | 3,888.50 | 14,408.26 |
| Coverage: Dwelling | @ | 100.00% = | 18,296.76 | | |

**Iron Ladder Contractors, LLC**

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **PANELING & WOOD WALL FINISHES** | | | **1,326.94** | **38.82** | **1,288.12** |
| Coverage: Dwelling | @ | 100.00% = | 1,326.94 | | |
| **PAINTING** | | | **22,339.06** | **4,146.12** | **18,192.94** |
| Coverage: Dwelling | @ | 100.00% = | 22,339.06 | | |
| **ROOFING** | | | **19,238.99** | **2,806.11** | **16,432.88** |
| Coverage: Dwelling | @ | 100.00% = | 19,238.99 | | |
| **SCAFFOLDING** | | | **128.00** | | **128.00** |
| Coverage: Dwelling | @ | 100.00% = | 128.00 | | |
| **SIDING** | | | **446.72** | **108.42** | **338.30** |
| Coverage: Dwelling | @ | 100.00% = | 446.72 | | |
| **SOFFIT, FASCIA, & GUTTER** | | | **5,168.07** | **763.32** | **4,404.75** |
| Coverage: Dwelling | @ | 100.00% = | 5,168.07 | | |
| **STAIRS** | | | **1,990.92** | **264.12** | **1,726.80** |
| Coverage: Dwelling | @ | 100.00% = | 1,990.92 | | |
| **TILE** | | | **4,873.38** | **175.28** | **4,698.10** |
| Coverage: Dwelling | @ | 100.00% = | 4,873.38 | | |
| **TEMPORARY REPAIRS** | | | **6,042.22** | | **6,042.22** |
| Coverage: Dwelling | @ | 100.00% = | 6,042.22 | | |
| **WINDOWS - SLIDING PATIO DOORS** | | | **937.94** | **522.26** | **415.68** |
| Coverage: Dwelling | @ | 100.00% = | 937.94 | | |
| **WINDOW TREATMENT** | | | **1,629.88** | **957.69** | **672.19** |
| Coverage: Dwelling | @ | 100.00% = | 1,629.88 | | |
| **WINDOWS - VINYL** | | | **8,452.00** | **2,496.67** | **5,955.33** |
| Coverage: Dwelling | @ | 100.00% = | 8,452.00 | | |
| **WATER EXTRACTION & REMEDIATION** | | | **1,593.12** | | **1,593.12** |
| Coverage: Dwelling | @ | 100.00% = | 1,593.12 | | |
| **O&P Items Subtotal** | | | **270,000.63** | **37,782.19** | **232,218.44** |
| **Material Sales Tax** | | | **6,970.54** | | **6,970.54** |
| Coverage: Dwelling | @ | 100.00% = | 6,970.54 | | |
| **Overhead** | | | **27,697.43** | | **27,697.43** |
| Coverage: Dwelling | @ | 89.17% = | 24,696.92 | | |
| Coverage: Dwelling - Debris Removal | @ | 10.83% = | 3,000.51 | | |
| **Profit** | | | **27,697.43** | | **27,697.43** |
| Coverage: Dwelling | @ | 89.17% = | 24,696.92 | | |
| Coverage: Dwelling - Debris Removal | @ | 10.83% = | 3,000.51 | | |
| **Total** | | | **332,366.03** | **37,782.19** | **294,583.84** |

Lower Level



Bathroom

Laundry Room

Hallway

Family Room

Bedroom



Lower Level

Main Level



Main Level





Upper Level

Attic



Attic



# This Page Intentionally Left Blank to Separate Documents

## General Civil and Domestic Relations Case Filing Information Form

☐ Superior or ☒ State Court of ___Dekalb___ County

| For Clerk Use Only | |
|---|---|
| Date Filed __10/15/2021__ | Case Number __21A04565__ |
| MM-DD-YYYY | |

**Plaintiff(s)**
O.ZION, LLC

| Last | First | Middle I. | Suffix | Prefix |
|---|---|---|---|---|
| Last | First | Middle I. | Suffix | Prefix |
| Last | First | Middle I. | Suffix | Prefix |
| Last | First | Middle I. | Suffix | Prefix |

**Defendant(s)**
STATE FARM FIRE AND CASUALTY COMPANY

| Last | First | Middle I. | Suffix | Prefix |
|---|---|---|---|---|
| Last | First | Middle I. | Suffix | Prefix |
| Last | First | Middle I. | Suffix | Prefix |
| Last | First | Middle I. | Suffix | Prefix |

**Plaintiff's Attorney** William L. Flournoy       **Bar Number** 755135       **Self-Represented** ☐

### Check One Case Type in One Box

**General Civil Cases**
- ☐ Automobile Tort
- ☐ Civil Appeal
- ☒ Contract
- ☐ Garnishment
- ☐ General Tort
- ☐ Habeas Corpus
- ☐ Injunction/Mandamus/Other Writ
- ☐ Landlord/Tenant
- ☐ Medical Malpractice Tort
- ☐ Product Liability Tort
- ☐ Real Property
- ☐ Restraining Petition
- ☐ Other General Civil

**Domestic Relations Cases**
- ☐ Adoption
- ☐ Dissolution/Divorce/Separate Maintenance
- ☐ Family Violence Petition
- ☐ Paternity/Legitimation
- ☐ Support – IV-D
- ☐ Support – Private (non-IV-D)
- ☐ Other Domestic Relations

**Post-Judgment – Check One Case Type**
- ☐ Contempt
  - ☐ Non-payment of child support, medical support, or alimony
- ☐ Modification
- ☐ Other/Administrative

☐ Check if the action is related to another action(s) pending or previously pending in this court involving some or all of the same parties, subject matter, or factual issues. If so, provide a case number for each.

_____     _____
Case Number                    Case Number

☒ I hereby certify that the documents in this filing, including attachments and exhibits, satisfy the requirements for redaction of personal or confidential information in O.C.G.A. § 9-11-7.1.

☐ Is an interpreter needed in this case? If so, provide the language(s) required. _____
                                                                      **Language(s) Required**

☐ Do you or your client need any disability accommodations? If so, please describe the accommodation request.

_____
_____

# This Page Intentionally Left Blank to Separate Documents

## IN THE STATE COURT OF DEKALB COUNTY
## STATE OF GEORGIA

**O.ZION, LLC, a Georgia limited liability company,**

      **Plaintiff,**

vs.

**STATE FARM FIRE and CASUALTY COMPANY, a foreign insurance company,**

      **Defendant.**

**Civil Action No.: 21A04565**

### SUMMONS

TO THE ABOVE-NAMED DEFENDANT:

You are hereby summoned and required to file with the Clerk of said court and serve upon

the Plaintiff(s) attorney, whose name and address is:

**WILLIAM L. FLOURNOY, III, ESQ.**
**Attorney for Plaintiff**
**THE BUSH LAW GROUP, P.A.**
**6622 Southpoint Drive S., Suite 190**
**Jacksonville, FL 32216**
**(904) 552-1006**
**wlflournoy@bushlwgroup.net**

an answer to the complaint, which is herewith served upon you, within 30 days after service of this

summons upon you, exclusive of the day of service.  If you fail to do so, judgment by default will

be taken against you for the relief demanded in the complaint.

      This ___10/15/2021___ day of _____, 2021.

          R. Javoyne Hicks
          Clerk of State Court

             /s/ Monique Roberts
          BY: _____
          Deputy Clerk

# This Page Intentionally Left Blank to Separate Documents



# Notice of Service of Process

**null / ALL**
**Transmittal Number: 23947107**
**Date Processed: 10/20/2021**

| | |
|---|---|
| **Primary Contact:** | State Farm Enterprise SOP<br>Corporation Service Company- Wilmington, DELAWARE<br>251 Little Falls Dr<br>Wilmington, DE 19808-1674 |

| | |
|---|---|
| **Entity:** | State Farm Fire and Casualty Company<br>Entity ID Number  3461650 |
| **Entity Served:** | State Farm Fire And Casualty Company |
| **Title of Action:** | O.Zion, LLC vs. State Farm Fire And Casualty Company |
| **Matter Name/ID:** | O.Zion, LLC vs. State Farm Fire And Casualty Company (11664333) |
| **Document(s) Type:** | Summons/Complaint |
| **Nature of Action:** | Contract |
| **Court/Agency:** | Dekalb County State Court, GA |
| **Case/Reference No:** | 21A04565 |
| **Jurisdiction Served:** | Georgia |
| **Date Served on CSC:** | 10/20/2021 |
| **Answer or Appearance Due:** | 30 Days |
| **Originally Served On:** | CSC |
| **How Served:** | Personal Service |
| **Sender Information:** | The Bush Law Group, P.A.<br>904-552-1006 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

251 Little Falls Drive, Wilmington, Delaware 19808-1674   (888) 690-2882   |   sop@cscglobal.com

# This Page Intentionally Left Blank to Separate Documents

# AFFIDAVIT OF SERVICE

Job # ATL358

**Client Info:**

The Bush Law Group, P.A.
6622 Southpoint Drive South  Suite 190
Jacksonville, FL  32216

**Case Info:**

PLAINTIFF:                                                                                          STATE COURT
O.ZION, LLC
-versus-                                                                            County of De Kalb, Georgia
**DEFENDANT:**                                                       Court Case # **21A04565**
STATE FARM FIRE and CASUALTY COMPANY

**Service Info:**

Received by Geri Shameka Stephens: on October, 15th 2021 at **12:27 PM**
**Service:** I Served **State Farm Fire and Casualty Company Corporation Service Company**
With: **SUMMONS; COMPLAINT & DEMAND FOR JURY TRIAL; EXHIBITS; GENERAL CIVIL AND DOMESTIC RELATIONS
CASE FILING INFORMATION FORM;**
by leaving with **Alisha Smith, AUTHORIZED TO ACCEPT**

**At Business 2 SUN COURT, SUITE 400 PEACHTREE CORNERS, GA 30092**
Latitude: **33.968323**,   Longitude: **-84.227148**

On **10/20/2021** at **12:50 PM**
**Manner of Service: CORPORATE**
Corporate Service was performed by delivering a true copy to designated person to accept.

**Served Description:  (Approx)**

Age: **35**, Sex: **Female**, Race: **Black-African American**, Height: **5' 6"**, Weight: **140**, Hair: **Black** Glasses:  **No**

I **Geri Shameka Stephens** , acknowledge that I am authorized to serve process, in good standing in the jurisdiction wherein the process was served and I have no interest in the above , action. Under penalties of perjury, I declare that I have read the foregoing document and that the facts stated in it are true.

SUBSCRIBED AND SWORN to before me this ___22nd_____
day of _October_____ , _2021_ , by **Geri Shameka
Stephens**, Proved to me on the basis of satisfactory evidence to
be the person(s) who appeared before me.

_____
  NOTARY PUBLIC for the state of Georgia

_____
Signature of Server
**Geri Shameka Stephens**
Lic # **CPS358**

**Accurate Serve of Jacksonville**
4446 Hendrick's Avenue #207
Jacksonville, FL 32207

Client # J217692
Job # ATL358




Copy from re:SearchGA

# This Page Intentionally Left Blank to Separate Documents

**IN THE STATE COURT OF DEKALB COUNTY**
**STATE OF GEORGIA**

| | | |
|---|---|---|
| O.ZION, LLC, a Georgia limited liability company, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION FILE NO: |
| | ) | 21A04565 |
| STATE FARM FIRE and CASUALTY COMPANY, | ) | |
| a foreign insurance company, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## STATE FARM FIRE AND CASUALTY COMPANY'S ANSWER AND AFFIRMATIVE DEFENSES TO PLAINTIFF'S COMPLAINT

COMES NOW, STATE FARM FIRE AND CASUALTY COMPANY (hereinafter "State Farm" or "Defendant State Farm"), Defendant in the above-styled civil, by and through the undersigned attorneys, and hereby files its Answer and Affirmative Defenses to Plaintiff O.Zion, LLC's (hereinafter "Plaintiff") Complaint and Demand for Jury Trial (hereinafter "Plaintiff's Complaint" or "Complaint") and shows the Court as follows:

### AFFIRMATIVE DEFENSES

### FIRST AFFIRMATIVE DEFENSE

Plaintiff's Complaint fails to state a claim upon which relief can be granted against Defendant and should be dismissed pursuant to O.C.G.A. § 9-11-12(b)(6).

### SECOND AFFIRMATIVE DEFENSE

Defendant State Farm is not liable to Plaintiff for any cause of action, including for breach of contract, because Defendant State Farm at no time breached or otherwise violated any of the

terms or conditions of the Policy between State Farm and Plaintiff. At all times, Defendant State Farm acted in accordance with its rights and obligations as set forth in the Policy.

### THIRD AFFIRMATIVE DEFENSE

Defendant State Farm has at all times acted in good faith and with reasonable and probable cause with respect to the actions it has taken, and, therefore, Plaintiff fails to state a claim for bad faith penalties and attorney's fees.

### FOURTH AFFIRMATIVE DEFENSE

To the extent that Plaintiff's Complaint seeks to recover bad faith penalties and attorney's fees under O.C.G.A. § 33-4-6 against State Farm, such remedies are not available to Plaintiff because State Farm has at all times acted reasonably, in good faith and with probable cause with respect to the actions it has taken. Furthermore, Plaintiff failed to satisfy the procedural requirements to recover bad faith damages set forth in O.C.G.A. § 33-4-6.

### FIFTH AFFIRMATIVE DEFENSE

Although Defendant State Farm denies that it breached the insurance contract or acted in bad faith with regard to the circumstances giving rise to Plaintiff's Complaint, to the extent that Plaintiff's Complaint or prayer for relief seeks, or is construed as seeking damages other than the extra-contractual damages or penalty under O.C.G.A. § 33-4-6, such remedies are not available to Plaintiff inasmuch as O.C.G.A. § 33-4-6 is the sole manner by which to recover extra-contractual damages from an insurer in a first party dispute over payment of insurance benefits.

### SIXTH AFFIRMATIVE DEFENSE

Plaintiff may not recover from Defendant State Farm under the subject insurance policy because Plaintiff breached the terms and conditions of said policy.

## SEVENTH AFFIRMATIVE DEFENSE

To the extent Plaintiff is entitled to recover from Defendant State Farm, which State Farm expressly denies, State Farm is entitled to a set-off of any amounts already paid by State Farm for the Loss.

## EIGHTH AFFIRMATIVE DEFENSE

Plaintiff cannot recover damages from State Farm beyond its insurable interest in the damaged property or the applicable policy limits.

## NINTH AFFIRMATIVE DEFENSE

Plaintiff is barred from recovering any damages related to this action on the basis of accord and satisfaction and payment.

## TENTH AFFIRMATIVE DEFENSE

Plaintiff may not recover for damages relating to the dwelling from Defendant State Farm under the subject State Farm insurance policy and applicable Georgia law because the damages are not caused by a covered cause of loss under the terms and conditions of the subject State Farm policy, including, but not limited to **SECTION I - LOSSES INSURED COVERAGE A-DWELLING** and **SECTION I – LOSSES NOT INSURED**, which provide[1]:

> **COVERAGE A—DWELLING**
>
> We insure for accidental direct physical loss to the property described in Coverage A and Coverage B, except as provided in Section I – Losses Not Insured.
>
> **SECTION I – LOSSES NOT INSURED**
>
> 1. We do not insure for loss to the property described in Coverage A and Coverage B either by consisting of, or directly and immediately caused by, one or more of the following:

---

[1] A true and accurate certified copy of the Policy is attached hereto.

….

j.[2]  rust, or wet or dry rot;

k.  contamination;
….

m.  settling, cracking, shrinking, bulging, or expansion of pavements, patios, foundation, walls, floors, roofs or ceilings;

However, we do insure for any ensuing loss from items a. through n. unless the loss is itself a Loss Not Insured by this Section.

2.  We do not insure under any coverage for any loss which would not have occurred in the absence of one or more of the following excluded events. We do not insure for such loss regardless of: (a) the cause of the excluded event; or (b) other causes of the loss; or (c) whether other causes acted concurrently or in any sequence with the excluded event to produce the loss.

a.  **Ordinance or Law**, meaning enforcement of any ordinance or law regulating the construction, repair, or demolition of a building or other structure, unless specifically provided under this policy.

. . .

d.  **Neglect**, meaning neglect of the insured to use all reasonable means to save and preserve property at and after the time of a loss, or when property is endangered by a Loss Insured.

3.  We do not insure under any coverage for any loss consisting of one or more of the items below. Further, we do not insure for loss described in paragraphs 1. and 2. immediately above regardless of whether one or more of the following: (a) directly or indirectly cause, contribute to or aggravate the loss; or (b) occur before, at the same time, or after the loss or any other cause of the loss:

a.  conduct, act, failure to act, or decision of any per- son, group, organization or governmental body whether intentional, wrongful, negligent, or without fault;

---

[2] As amended by form **FE-5902 FUNGUS (INCLUDING MOLD) EXCLUSION ENDORSEMENT**, which is attached to the Policy.

    b.   defect, weakness, inadequacy, fault or unsoundness in:

        (1)   planning, zoning, development, surveying, siting;

        (2)   design, specifications, workmanship, construction, grading, compaction;

        (3)   materials used in construction or repair; or

        (4)   maintenance;

of any property (including land, structures, or improvements of any kind) whether on or off the residence premises.

However, we do insure for any ensuing loss from items a. and b. unless the ensuing loss is itself a Loss Not Insured by this Section.

The Policy also includes a form for **DIMUNITION IN VALUE LOSS RESTRICTION**, which provides:

When used in Section I of this policy, loss does not include diminution in value. This does not preclude payments as described in the Section I loss settlement provisions of this policy
The following is added to the Section I loss settlement provisions of this policy:

The cost to repair or replace does not include any reduction in the value of any covered property prior to or following repair, rebuilding or replacement as compared to the value before the loss.

All other policy provisions apply.

## <u>ELEVENTH AFFIRMATIVE DEFENSE</u>

Defendant State Farm contends that Plaintiff's claims against it are barred by laches.

## TWELFTH AFFIRMATIVE DEFENSE

State Farm contends that Plaintiff may not recover any benefits under the Policy because Plaintiff failed to satisfy its duties as required under the Policy. **SECTION I – CONDITIONS** of the Policy states, in pertinent part:

. . .

2. **Your Duties After Loss.** In case of a loss to which this insurance may apply, you shall see that the following duties are performed:

   a. give immediate notice to us or our agent, and in case of theft, vandalism, or malicious mischief, also to the police;

   b. protect the property from further damage or loss, make reasonable and necessary repairs required to protect the property, and keep an accurate record of repair expenditures;

   c. prepare an inventory of damaged personal property showing in detail, the quantity, description, actual cash value and amount of loss. Attach to the inventory all bills, receipts and related documents that substantiate the figures in the inventory;

   d. as often as we reasonably require:

      (1) exhibit the damaged property;

      (2) provide us with records and documents we request and permit us to make copies; and

      (3) submit to examinations under oath and sub- scribe the same;

   e. submit to us, within 60 days after the loss, your signed, sworn proof of loss which sets forth, to the best of your knowledge and belief:

      (1) the time and cause of loss;

      (2) interest of the **insured** and all others in the property involved and all encumbrances on the property;

      (3) other insurance which may cover the loss;

-6-

(4) changes in title or occupancy of the property during the term of this policy;

(5) specifications of any damaged building and detailed estimates for repair of the damage;

(6) an inventory of damaged personal property described in 2.c.;

(7) records supporting the fair rental value loss.

### THIRTEENTH AFFIRMATIVE DEFENSE

Plaintiff is not entitled to recover replacement cost benefits as Plaintiff has not satisfied the conditions precedent to recovering these benefits as set forth in the Policy.  See Loss Payable provision, quoted below.  *Marchmen v. Grange Mutual Ins. Co*.,  232 Ga. App. 481, 500 S.E.2d 659 (1998).

### FOURTEENTH AFFIRMATIVE DEFENSE

Plaintiff is barred from recovering from Defendant as Plaintiff failed to satisfy a condition precedent to recovery.  The Policy provides:

8.  Suit Against Us. No action shall be brought unless there has been compliance with the policy provisions and the action is started within one year after the date of loss or damage.

### FIFTEENTH AFFIRMATIVE DEFENSE

Defendant State Farm is not obligated to issue payment for the amounts set forth in the estimate prepared by public adjuster and contractor Ben Brown because these damages are not covered under the Policy.  Specifically, the Policy provides:

### SECTION I – CONDITIONS

3.  **Loss Settlement**. Covered property losses are settled as follows:

-7-

a.[3]  (1) Fences and the following personal property at actual cash value at the time of loss:

    (a) antiques, fine arts, paintings, statuary and similar articles which by their inherent nature cannot be replaced with new articles;

    (b) articles whose age or history contribute substantially to their value including, but not limited to, memorabilia, souvenirs and collectors items;

    (c) property not useful for its intended purpose.

  (2) We will not pay:

    (a) an amount exceeding that necessary to repair or replace the property; or

    (b) an amount in excess of the limit of liability applying to the property.

b.[4]  Other personal property, carpeting, domestic appliances, awnings and outdoor antennas. whether or not attached to buildings, and other structures (except fences) that are not buildings under Dwelling Extension, at the cost of repair or replacement

  (1) We will pay the cost of repair or replacement but not exceeding the smallest of the following amounts:

    (a) replacement cost at time of loss;

    (b) the full cost of repair;

    (c) any special limit of liability described in the policy; or

    (d) any applicable Coverage A or Coverage B limit of liability.

---

[3] As amended by form 3 – **OPTIONAL POLICY PROVISIONS** – **Option RC** – **Replacement Cost** – **Contents**, which replaces the definitions of item a. and b. of the Loss Settlement Condition.
[4] As amended by form 3 – **OPTIONAL POLICY PROVISIONS** – **Option RC** – **Replacement Cost** – **Contents**, which replaces the definitions of item a. and b. of the Loss Settlement Condition.

(2)[5]Loss to property not repaired or replaced within two years after the loss will be settled on an actual cash value basis.

c.  Buildings under Coverage A at replacement cost without deduction for depreciation, subject to the following:

(1) We will not pay more than the $10,000 limit on Land as provided in **SECTION I, ADDITIONAL COVERAGES.**

(2) We will pay the cost of repair or replacement, without deduction for depreciation, but not exceeding the smallest of the following amounts:

(a) the limit of liability under this policy applying to the building;

(b) the replacement cost of that part of the building damaged for equivalent construction and use on the same premises; or

(c) the amount actually and necessarily spent to repair or replace the damaged building.

(3)[6]Until actual repair or replacement is completed, we will pay only the actual cash value at the time of the loss of the damaged part of the building, up to the applicable limit of liability shown in the Declarations, not to exceed the cost to repair or replace the damaged part of the building;

When the repair or replacement is actually completed, we will pay the covered additional amount you actually and necessarily spend to repair or replace the damaged part of the building, or an amount up to the applicable limit of liability shown in the Declarations, whichever is less; and

To receive any additional payments on a replacement cost basis, you must complete the actual repair or replacement of the damaged part of the building within two

---

[5] As amended by form FE-2441 **RENTAL DWELLING POLICY ENDORSEMENT (Georgia)**, which is attached to the Policy.

[6] As amended by form FE-2441 **RENTAL DWELLING POLICY ENDORSEMENT (Georgia)**, which is attached to the Policy

years after the date of loss, and notify us within 30 days
after the work has been completed..

### SIXTEENTH AFFIRAMTIVE DEFENSE

Plaintiff is barred from recovery any damages from Defendant on the basis of alleged violations of Georgia's Unfair Claims Settlement Practices Act as this statute does not create or imply a private cause of action.

### SEVENTEENTH AFFIRMATIVE DEFENSE

To the extent Plaintiff alleges the existence and subsequent breach of duties owed to Plaintiff by State Farm beyond those set forth in the express terms of the insurance policy, these claims are not recoverable as the only duties owed to Plaintiff by State Farm are those set forth in the insurance Policy.  Defendant does not owe Plaintiff any extra-contractual duties and is not liable for the alleged breach of any extra-contractual duties.

### EIGHTEENTH AFFIRMATIVE DEFENSE

Plaintiff is barred as a matter of law from recovering any damages pursuant to O.C.G.A. § 9-15-14 or O.C.G.A. § 13-6-11.

### NINETEENTH AFFIRMATIVE DEFENSE

Plaintiff is estopped from bringing this action against Defendant and from seeking additional damages from Defendant.

### TWENTIETH AFFIRMATIVE DEFENSE

Plaintiff's alleged damages, if any, are barred, in whole or in part, by Plaintiff's failure to mitigate damages, as required by Georgia law.

### TWENTY-FIRST AFFIRMATIVE DEFENSE

Defendant State Farm responds to the specific allegations of Plaintiff's Complaint as follows:

-10-

## FACTUAL ALLEGATIONS

## PARTIES

### 1.

Upon information and belief, Defendant State Farm admits the allegations contained in Paragraph 1 of Plaintiff's Complaint.

### 2.

In response to the allegations contained in Paragraph 2 of Plaintiff's Complaint, Defendant admits only that Defendant State Farm is a foreign insurance company, registered to transact business in, and in fat, transacts business in, the State of Georgia.  Defendant State Farm admits further that it is in the business of selling insurance policies, amongst others.  Defendant admits that its registered agent is located at 2 Sun Court, Suite 400, Peachtree Corners, Georgia 30092. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 2 of Plaintiff's Complaint are denied.

## JURIDICTION AND VENUE

### 3.

In response to the allegations contained in Paragraph 3 of Plaintiff's Complaint, Defendant State Farm admits that venue is proper in Dekalb County but denies that Dekalb County is the only proper venue. Defendant admits that this Court has subject matter jurisdiction over this matter. Defendant admits further that it is a foreign company licensed and authorized to do business in the State of Georgia and that its registered agent is 1ocated at 2 Sun Court, Suite 400, Peachtree Corners, GA 30092 but denies that this location is in Dekalb County.  Except as otherwise herein admitted, all remaining allegations contained in Paragraph 3 of Plaintiff's Complaint are denied.

-11-

4.

In response to the allegations contained in Paragraph 4 of Plaintiff's Complaint, Defendant State Farm admits that venue is proper in Dekalb County but denies that Dekalb County is the only proper venue. Defendant admits that this Court has subject matter jurisdiction over this matter. Defendant admits further that it is a foreign company licensed and authorized to do business in the State of Georgia and that its registered agent is 1ocated at 2 Sun Court, Suite 400, Peachtree Corners, GA 30092 but denies that this location is in Dekalb County.  Except as otherwise herein admitted, all remaining allegations contained in Paragraph 3 of Plaintiff's Complaint are denied.

5.

To the extent a response is required to this legal conclusion, Defendant State Farm admits the allegations contained in Paragraph 5 of Plaintiff's Complaint.

**THE POLICY**

6.

In response to the allegations contained in Paragraph 6 of Plaintiff's Complaint, Defendant State Farm denies that Defendant is the sole entity in possession and control of the Policy as Plaintiff was provided with a copy of its Policy and at all times had access to its Policy through its online claims portal.  By way of further response, however, State Farm admits that it issued an insurance policy, Policy No. 91-CC-K286-6 (the Policy), to Plaintiff for its property located at 2301 Troy Cove Road, Decatur, Georgia, 30035, subject to the terms and conditions of the Policy and applicable Georgia law.  Defendant State Farm denies all remaining allegations contained in Paragraph 6 of Plaintiff's Complaint.

7.

In response to the allegations contained in Paragraph 7 of Plaintiff's Complaint, Defendant State Farm denies Plaintiff's allegations that Defendant did not provide Plaintiff with a copy of the Policy and any allegations that Plaintiff did not have access to the terms and provisions of the Policy.   Defendant denies that it was served with Plaintiff' Request for Production of documents. All remaining allegations contained in Paragraph 7 of Plaintiff's Complaint are denied.

8.

Defendant State Farm denies the allegations contained in Paragraph 8 of Plaintiff's Complaint as stated. By way of further response, Defendant State Farm states that the Policy speaks for itself, defines the duties and obligations of State Farm and the coverages afforded thereunder, and any attempt by Plaintiff to characterize or interpret its provisions is expressly denied. By way of further response, Defendant admits that portions of the Policy provide "all risk" coverage, subject to the terms and provisions of the Policy and applicable Georgia law.  Defendant admits further that replacement cost benefits can be recovered under the Policy, in the event the conditions precedent to receiving this coverage are satisfied.  Except as otherwise herein admitted all remaining allegations contained in Paragraph 8 of Plaintiff's Complaint are denied.

9.

In response to the allegations contained in Paragraph 9 of Plaintiff's Complaint, Defendant admits only that the Policy provided insurance coverage to the Property subject to its terms and provisions and applicable Georgia law.   Except as otherwise herein admitted, all remaining allegations contained in Paragraph 9 of Plaintiff's Complaint are denied including but not limited

to any allegations that the Policy provided unfettered and unrestricted insurance coverage to Plaintiff and/or the Property.

## FIRE DAMAGE TO THE INSURED PROPERTY

10.

Defendant State Farm denies the allegations contained in Paragraph 10 of Plaintiff's Complaint as stated. By way of further response, Defendant State Farm admits that the Policy speaks for itself, defines the duties and obligations of State Farm, and any attempt by Plaintiff to characterize or interpret its provisions is expressly denied. State Farm admits that there was a fire event at the Property on or about February 18, 2020, but denies that all of the damages sought by Plaintiff is related to the fire event and/or necessary to repair the covered damage. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 10 of Plaintiff's Complaint are denied.

11.

In response to the allegations contained in Paragraph 11 of Plaintiff's Complaint, Defendant admits only that Plaintiff initiated a claim and that the claim was identified as number 11-04R8-10D (the "Claim"). Except as otherwise herein admitted, all remaining allegations contained in Paragraph 11 of Plaintiff's Complaint are denied, including, but not limited to any allegations that State Farm acknowledged that all of the damage sought by Plaintiff in this litigation is related to a fire event which occurred on February 18, 2020, is necessary to repair and/or restore the Property to its pre-loss condition,  and/or is the result of a covered cause of loss under the terms of the Policy. State Farm denies and any allegations that State Farm owed Plaintiff any duties aside from those set forth in the Policy.

-14-

12.

Defendant State Farm denies the allegations contained in Paragraph 12 of Plaintiff's Complaint as stated.  By way of further response, Defendant State Farm states that the Policy speaks for itself, defines the duties and obligations of State Farm, and any attempt by Plaintiff to characterize or interpret its provisions is expressly denied.  Defendant admits that Plaintiff permitted Defendant to inspect its property.  Defendant denies that Plaintiff fully cooperated with Defendant and/or any employee or agent of Defendant during the course of the claim.  Except as otherwise herein admitted, State Farm denies all remaining allegations contained in Paragraph 12 of Plaintiff's Complaint.

13.

Defendant State Farm admits the allegations contained in Paragraph 13 of Plaintiff's Complaint as stated.

14.

In response to the allegations contained in Paragraph 14 of Plaintiff's Complaint, Defendant admits only that State Farm's authorized representative investigated and analyzed portions of Plaintiff's Claim.  Except as otherwise herein admitted, all remaining allegations contained in Paragraph 14 of Plaintiff's Complaint are denied including but not limited to any allegation that State Farm owed Plaintiff any duties aside from those set forth by the insurance Policy.

15.

Defendant State Farm denies the allegations contained in Paragraph 15 of the Plaintiff's Complaint as stated.

16.

In response to the allegations contained in Paragraph 16 of Plaintiff's Complaint, Defendant admits only that Iron Ladder Contractors and public adjuster Ben Brown submitted an estimate to State Farm for the purported scope of work to repair the Property which was more than State Farm's estimate and included unnecessary, duplicative, and excessive charges.  Except as otherwise herein admitted, Defendant State Farm denies all remaining allegations contained in Paragraph 16 of the Complaint.

17.

In response to the allegations contained in Paragraph 17 of Plaintiff's Complaint, Defendant admits only that Plaintiff sent a letter on April 12, 2021 asking that Defendant pay its claim before Plaintiff permitted Defendant to inspect the additional claimed damages which formed the basis for its new claim.  Except as otherwise herein admitted, all remaining allegations contained in Paragraph 17 of Plaintiff's Complaint are denied including but not limited to any allegations that the April 12, 2021 letter constituted a valid bad faith demand.

18.

In response to the allegations contained in Paragraph 18 of Plaintiff's Complaint, Defendant admits only that, upon receipt of Plaintiff's estimate for damages, which Defendant determined to be out of line with the reasonable and necessary costs to restore the Property following the loss, it requested to re-inspect the Property to evaluate the additional damage Plaintiff contends formed the basis for its claim.  Defendant admits that it was permitted to reinspect the Property on August 4, 2020.  Defendant denies that the first time it demanded to reinspect the Property was May 14, 2021 as Defendant had demanded a re-inspection of the

Property for months prior to that date. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 18 of Plaintiff's Complaint are denied including all allegation that State Farm failed to properly investigate or value the costs to repair the damage to Plaintiff's Property and/or any allegations that Defendant failed to consider Plaintiff's requests or the information submitted by Plaintiff to Defendant.

19.

Defendant State Farm denies the allegations contained in Paragraph 19 of Plaintiff's Complaint as stated.

20.

In response to the allegations contained in Paragraph 20 of Plaintiff's Complaint, Defendant admits only that Plaintiff sent a letter on April 12, 2021, enclosing a letter of representation from Plaintiff's counsel and a demand for payment. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 20 of Plaintiff's Complaint are denied including all allegations that the April 12 2021 letter constituted a proper and timely bad faith demand pursuant to O.C.G.A. § 33-4-6.

21.

Defendant State Farm denies the allegations contained in Paragraph 21 of Plaintiff's Complaint.

22.

Defendant State Farm denies the allegations contained in Paragraph 22 of Plaintiff's Complaint.

23.

Defendant State Farm denies the allegations contained in Paragraph 23 of Plaintiff's Complaint.

24.

Defendant State Farm denies the allegations contained in Paragraph 24 of Plaintiff's Complaint.

## COUNT I:  BREACH OF CONTRACT

25.

Defendant State Farm re-pleads and incorporates by reference its previous responses to Paragraphs 1-24 of Plaintiff's Complaint as if fully restated herein.

26.

Defendant State Farm denies the allegations contained in Paragraph 26 of Plaintiff's Complaint as stated.  By way of further response, Defendant State Farm states that the Policy speaks for itself, defines the duties and obligations of State Farm, and any attempt by Plaintiff to characterize or interpret its provisions is expressly denied.  Defendant denies all remaining allegations contained in Paragraph 26 of Plaintiff's Complaint not otherwise herein admitted.

27.

In response to the allegations contained in Paragraph 27 of Plaintiff's Complaint, Defendant State Farm states that the Policy speaks for itself, defines the duties and obligations of State Farm, and any attempt by Plaintiff to characterize or interpret its provisions is expressly denied.  Defendant denies all remaining allegations contained in Paragraph 27 of Plaintiff's Complaint not otherwise herein admitted.

28.

Defendant State Farm denies the allegations contained in Paragraph 28 of Plaintiff's Complaint.

29.

In response to the allegations contained in Paragraph 29 of Plaintiff's Complaint, Defendant State Farm states that the Policy speaks for itself and Defendant denies all allegations contained in Paragraph 29 of Plaintiff's Complaint in direct contravention to the plain language of the Policy.  Except as otherwise herein admitted, all remaining allegations contained in Paragraph 29 of Plaintiff's Complaint are denied including but not limited to any allegations that the Policy provided unfettered and unrestricted insurance coverage to Plaintiff and/or the Property.

30.

Defendant State Farm denies the allegations contained in Paragraph 30 of Plaintiff's Complaint.

31.

Defendant State Farm denies the allegations contained in Paragraph 31 of Plaintiff's Complaint.

32.

Defendant State Farm denies the allegations contained in Paragraph 32 of Plaintiff's Complaint.

33.

Defendant State Farm denies the allegations contained in Paragraph 33 of the Plaintiff's Complaint.

-19-

34.

Defendant denies all allegations contained in Paragraph 34 of Plaintiff's Prayer for Relief as to Plaintiff's Breach of Contract claims.

## COUNT II – BAD FAITH

35.

Defendant State Farm re-pleads and incorporates by reference its previous responses to Paragraphs 1-34 of Plaintiff's Complaint as if fully restated herein.

36.

Defendant State Farm denies the allegations contained in Paragraph 36 of Plaintiff's Complaint.

37.

Defendant State Farm denies the allegations contained in Paragraph 37 of Plaintiff's Complaint as stated.

38.

Defendant State Farm denies the allegations contained in Paragraph 38 of Plaintiff's Complaint.

39.

Defendant State Farm denies the allegations contained in Paragraph 39 of Plaintiff's Complaint.

40.

Defendant State Farm denies the allegations contained in Paragraph 40 of Plaintiff's Complaint.

41.

Defendant State Farm denies the allegations contained in Paragraph 41 of Plaintiff's Complaint.

42.

Defendant State Farm denies the allegations contained in Paragraph 42 of Plaintiff's Complaint.

43.

Defendant State Farm denies the allegations contained in Paragraph 43 of Plaintiff's Complaint.

44.

Defendant State Farm denies the allegations contained in Paragraph 44 of Plaintiff's Complaint.

45.

Defendant State Farm denies the allegations contained in Paragraph 45 of Plaintiff's Complaint.

## COUNT III – ATTORNEY'S FEES

46.

Defendant State Farm re-pleads and incorporates by reference its previous responses to Paragraphs 1-45 of Plaintiff's Complaint as if fully restated herein.

47.

Defendant State Farm denies the allegations contained in Paragraph 47 of Plaintiff's Complaint.

48.

Defendant State Farm denies the allegations contained in Paragraph 48 of Plaintiff's Complaint.

## DEMAND FOR JURY TRIAL

49.

To the extent a response is required, Defendant State Farm denies the allegations contained in Paragraph 49 of Plaintiff's Complaint.

## PRAYER FOR RELIEF

50.

Defendant State Farm denies the allegations contained in Plaintiff's Prayer for Relief.

51.

Defendant State Farm denies all remaining allegations in Plaintiff's Complaint not specifically addressed herein.

WHEREFORE, having fully responded to Plaintiff's Complaint for Damages, Defendant STATE FARM FIRE AND CASUALTY COMPANY respectfully requests that this Court:

(a)    Dismiss this matter without prejudice;

(b)    Deny Plaintiff's prayer for damages;

(c)     Dismiss this action with prejudice and cast all costs upon

Plaintiff;

(d)     Award Defendant State Farm any other relief that this Court

deems just and equitable.

This 19th day of November 2021

                                        Respectfully Submitted,

                                        SWIFT, CURRIE, MCGHEE & HIERS, LLP

                                        /s/ Jessica M. Phillips
                                        Jessica M. Phillips
                                        Georgia Bar No.: 922902
                                        Casey L. Smartt
                                        Georgia Bar No. 200534
                                        *Attorney for Defendant State Farm Fire and*
                                        *Casualty Company*

1355 Peachtree St., N.E.                STATE COURT OF
Suite 300                               DEKALB COUNTY, GA.
Atlanta, GA 30309-3238                  11/19/2021 12:56 PM
(404) 874-8800                          E-FILED
jessica.phillips@swiftcurrie.com        BY: Monique Roberts
casey.smartt@swiftcurrie.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that I have electronically filed and served the foregoing ***Answer and Affirmative Defenses*** with the Clerk of Court using the Odyssey e-filing system which will automatically send e-mail notification and service of such filing to counsel of record as follows:

William L. Flournoy, Esq.
Steven M. Bush, Esq.
The Bush Law Group, LLC
6622 Southpoint Drive South
Suite 190
Jacksonville, Florida 32216
wlflournoy@bushlawgroup.net
smbush@bushlawgroup.net
*Counsel for Plaintiff*

This 19th day of November 2021.

Respectfully Submitted,

**SWIFT, CURRIE, MCGHEE & HIERS, LLP**

*/s/ Jessica M. Phillips*
Jessica M. Phillips
Georgia Bar No.: 922902
Casey L. Smartt
Georgia Bar No. 200534
*Attorney for Defendant State Farm Fire and Casualty Company*

1355 Peachtree St., N.E.
Suite 300
Atlanta, GA 30309-3238
(404) 874-8800
jessica.phillips@swiftcurrie.com
casey.smartt@swiftcurrie.com

-24-

# This Page Intentionally Left Blank to Separate Documents

**IN THE STATE COURT OF DEKALB COUNTY**
**STATE OF GEORGIA**

| | | |
|---|---|---|
| O.ZION, LLC, a Georgia limited liability company, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION FILE NO: |
| | ) | 21A04565 |
| STATE FARM FIRE and CASUALTY COMPANY, | ) | |
| a foreign insurance company, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## STATE FARM FIRE AND CASUALTY COMPANY'S NOTICE OF FILING REMOVAL

TO:   William L. Flournoy, Esq.
Steven M. Bush, Esq.
The Bush Law Group, LLC
6622 Southpoint Drive South
Suite 190
Jacksonville, Florida 32216
wlflournoy@bushlawgroup.net
smbush@bushlawgroup.net

PLEASE TAKE NOTICE that Defendant STATE FARM FIRE AND CASUALTY COMPANY, has on this date, filed its Notice of Removal, in the Office of the Clerk of the United States District Court for the Northern District of Georgia, Atlanta Division. A copy of the Notice of Removal is attached hereto as Exhibit A.

This 19th day of November, 2021

Respectfully Submitted,
**SWIFT, CURRIE, MCGHEE & HIERS, LLP**

*/s/ Jessica M. Phillips*
Jessica M. Phillips
Georgia Bar No.: 922902
Casey L. Smartt
Georgia Bar No.: 200534
*Attorneys for Defendant State Farm Fire and Casualty Company*

1355 Peachtree St., N.E.
Suite 300
Atlanta, GA 30309-3238
(404) 874-8800
jessica.phillips@swiftcurrie.com
casey.smartt@swiftcurrie.com

-2-

<u>**CERTIFICATE OF SERVICE**</u>

**I HEREBY CERTIFY** that I have electronically filed and served the foregoing ***Notice of Filing Removal*** with the Clerk of Court using the Odyssey e-filing system which will automatically send e-mail notification and service of such filing to counsel of record as follows:

William L. Flournoy, Esq.
Steven M. Bush, Esq.
The Bush Law Group, LLC
6622 Southpoint Drive South
Suite 190
Jacksonville, Florida 32216
wlflournoy@bushlawgroup.net
smbush@bushlawgroup.net
*Counsel for Plaintiff*

This 19th day of November, 2021.

Respectfully Submitted,

**SWIFT, CURRIE, MCGHEE & HIERS, LLP**

*/s/  Jessica M. Phillips*
Jessica M. Phillips
Georgia Bar No.: 922902
Casey L. Smartt
Georgia Bar No.: 200534
*Attorneys for Defendant State Farm Fire and Casualty Company*

1355 Peachtree St., N.E.
Suite 300
Atlanta, GA 30309-3238
(404) 874-8800
jessica.phillips@swiftcurrie.com
casey.smartt@swiftcurrie.com

# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| O.ZION, LLC, a Georgia limited liability company, | ) ) ) | |
| Plaintiff, | ) | CIVIL ACTION |
| v. | ) ) | FILE NO. _____ [On removal from the State |
| STATE FARM FIRE AND CASUALTY COMPANY, a foreign insurance company, | ) ) ) ) | Court of DeKalb County, Georgia, Civil Action File No. 21A04565] |
| Defendant. | ) ) | |

## <u>NOTICE OF REMOVAL</u>

COMES NOW, State Farm Fire and Casualty Company ("State Farm"), Defendant in the above-styled civil action, and within the time prescribed by law, hereby files this Notice of Removal pursuant to 28 U.S.C. §§ 1441 and 1446, respectfully showing this Court as follows:

1.

On October 5, 2021, Plaintiff O.Zion, LLC ("Plaintiff"), by and through counsel, filed a Complaint against State Farm in the State Court of DeKalb County, Georgia, styled as *O.Zion, LLC, a Georgia limited liability company v. State Farm Fire and Casualty Company, a foreign insurance company*, and assigned Civil Action File No. 21A04565 ("State Court Action"). True and correct copies of all

filings to date in the State Court Action are collectively attached hereto as **Exhibit "A"**.

2.

The Complaint and Summons in this action were served upon State Farm on October 20, 2021.  This Notice of Removal is filed within 30 days of October 20, 2021, the date on which State Farm received the Complaint and notice of the subject lawsuit.  This Notice of Removal is also filed within one year of the commencement of the action.  Thus, removal is timely under 28 U.S.C. § 1446(b).

3.

The United States District Court for the Northern District of Georgia, Atlanta Division, embraces DeKalb County, Georgia.  Thus, removal to this Court is proper under 28 U.S.C. § 1441(a).

4.

Pursuant to 28 U.S.C. § 1446(d), promptly after the filing of this Notice of Removal, State Farm has given written notice to Plaintiff by notifying its attorneys of record, William L. Flournoy, Esq. and Steven M. Bush, Esq. of The Bush Law Group, LLC, and will file a copy of this Notice of Removal with the Clerk of State Court of DeKalb County, which shall effect the removal.

## DIVERSITY JURISDICTION

5.

The United States District Court for the Northern District of Georgia, Atlanta Division, possesses diversity jurisdiction over this matter pursuant to 28 U.S.C. § 1332.

6.

Upon information and belief, Plaintiff is a limited liability company with its principal place of business in the State of Georgia. (See, Complaint ¶ 1). All members of Plaintiff are citizens of Georgia.  Thus, Plaintiff is a citizen of the State of Georgia.

7.

State Farm is a corporation organized under the laws of the State of Illinois, with its principal place of business in the State of Illinois and is not a citizen of the State of Georgia.  Defendant State Farm was not a citizen of the State of Georgia on the date of filing this action and has not been thereafter.

8.

Because Plaintiff and Defendant State Farm are citizens of different States, complete diversity exists between Plaintiff and Defendant State Farm in accordance with 28 U.S.C. § 1332(a)(1).

9.

This is a civil action between citizens of different states and the controversy exceeds the sum of $75,000.00, exclusive of interest and costs.  Plaintiff expressly alleges in its Complaint that it is entitled to all damages to its Property and any resulting expenses and temporary repairs, as well as bad faith damages and attorneys' fees and costs.  (See, Complaint, ¶¶ 25-48).  Specifically, Plaintiff states that it is seeking special damages in the amount of $332,366.03, plus bad faith damages and attorneys' fees.  (See, Complaint, ¶ 47).

10.

Plaintiff also states in its Complaint that it sent a formal 60-day demand letter to Defendant State Farm seeking payment in the amount of $332,366.03 for what it contends is the total cost to repair the Property to its pre-loss condition.  (See, Complaint, ¶¶ 16, 17). In addition to the amount demanded, Plaintiff also contends that Defendant State Farm is liable for bad faith damages pursuant O.C.G.A. § 33-4-6 of the total recovery amount and attorneys' fees in accordance with O.C.G.A. § 13-6-11. (See, Complaint, ¶¶ 45, 48).  On the face of Plaintiff's Complaint, the amount in controversy exceeds $75,000.00, exclusive of interest and costs, as required by 28 U.S.C. § 1332(a).

11.

This case is a civil action that may be removed to this Court pursuant to 28 U.S.C. § 1441. This Court has original jurisdiction pursuant to 28 U.S.C. § 1332(a)(1) and (b) as there is complete diversity of citizenship between Plaintiff and Defendant and, as shown above, the amount in controversy exceeds $75,000.00. Further, as required by 28 U.S.C. § 1441(b), Defendant is not a citizen of the State of Georgia.

12.

Venue is proper in this Court for purposes of removal under 28 U.S.C. § 1441(a).  By filing this Notice of Removal, Defendant State Farm does not waive any of its jurisdictional objections or affirmative defenses.

WHEREFORE, State Farm prays that this action proceed in this Court as an action properly removed pursuant to 28 U.S.C. § 1446 and 28 U.S.C. § 1332.

This 19th day of November, 2021.

Respectfully Submitted,
**SWIFT, CURRIE, MCGHEE & HIERS, LLP**

*/s/ Jessica M. Phillips*
Jessica M. Phillips
Georgia Bar No.: 922902
Casey L. Smartt
Georgia Bar No. 200534
*Attorneys for Defendant State Farm Fire and Casualty Company*

1355 Peachtree St., N.E.
Suite 300
Atlanta, GA 30309-3238
(404) 874-8800
jessica.phillips@swiftcurrie.com
casey.smartt@swiftcurrie.com

## <u>LOCAL RULE 5.1C CERTIFICATION</u>

By signature below, counsel certifies that the foregoing pleading was prepared in Times New Roman, 14-point font in compliance with Local Rule 5.1C.

Respectfully submitted this 19th day of November, 2021.

Respectfully Submitted,
**SWIFT, CURRIE, MCGHEE & HIERS, LLP**

<u>/s/ Jessica M. Phillips</u>
Jessica M. Phillips
Georgia Bar No.: 922902
Casey L. Smartt
Georgia Bar No. 200534
*Attorneys for Defendant State Farm*
*Fire and Casualty Company*

1355 Peachtree St., N.E.
Suite 300
Atlanta, GA 30309-3238
(404) 874-8800
jessica.phillips@swiftcurrie.com
casey.smartt@swiftcurrie.com

7

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that this day I have electronically filed the foregoing *Notice of Removal* with the Clerk of Court via the CM/ECF system, through which the Court will send notification to the following attorney:

William L. Flournoy, Esq.
Steven M. Bush, Esq.
The Bush Law Group, LLC
6622 Southpoint Drive South
Suite 190
Jacksonville, Florida 32216
wlflournoy@bushlawgroup.net
smbush@bushlawgroup.net
*Counsel for Plaintiff*

This 19th day of November, 2021.

Respectfully Submitted,
SWIFT, CURRIE, MCGHEE & HIERS, LLP

/s/ Jessica M. Phillips
Jessica M. Phillips
Georgia Bar No.: 922902
Casey L. Smartt
Georgia Bar No. 200534
*Attorneys for Defendant State Farm Fire and Casualty Company*

1355 Peachtree St., N.E.
Suite 300
Atlanta, GA 30309-3238
(404) 874-8800
jessica.phillips@swiftcurrie.com
casey.smartt@swiftcurrie.com

8