

**Iron Ladder Contractors, LLC**

| | | | |
|---|---|---|---|
| Insured: | Maor Zion | Home: | (404) 981-6689 |
| Property: | 2301 Troy Cove Road | E-mail: | maoroz@gmail.com |
| | Decatur, GA 30035 | | |
| Estimator: | Ben Brown | Business: | (678) 294-9835 |
| Position: | Public Adjuster | E-mail: | info@ironladderctrs.com |
| Company: | Iron Ladder Contractors LLC | | |

**Claim Number:** 1104R810D          **Policy Number:** 91CCK2866          **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | 2/18/2020 | Date Received: | 9/1/2020 |
| Date Inspected: | 9/8/2020 | Date Entered: | 9/24/2020 |

| | |
|---|---|
| Price List: | GAAT8X_SEP20 |
| | Restoration/Service/Remodel |
| Estimate: | MAOR_ZION2 |

**10/10 O&P has been added to total of estimate, including roofing work. O&P is not something given based on the number of trades involved, but as a part of standard operating costs that need to be accounted for. As per informational releases from Xactware in 2007 and 2011, Xactimate only includes for the actual cost of performing each task individually, and not for the overhead and profit that a business incurs to perform the total work. This must be allowed for as the customer has the right to have a certified contractor perform the work on their home based on reasonable costs of performing such work, and a contractor has the right to earn a reasonable profit for their time and work invested. As per the policy, insurance companies are bound to paying the reasonable price standard, as set by those in the industry directly. Insurance companies cannot and should not step outside of their professional bounds by attempting to set what the standard of "reasonable pricing" is within an industry.**

**    All removal labor codes have been changed from DMO to their appropriate labor grouping. A separate demolition crew is not called in specifically for removal any components, nor would it be proper to do so. The work inherently requires the skilled labor of the related crew trained in specific techniques and OSHA guidelines, not a general demolition crew.**

**    This estimate as prepared should be considered a work in progress, and is not to be considered as inclusive of all damages, finalized, or complete.**



PLAINTIFFS' EXHIBIT A



**Iron Ladder Contractors, LLC**

**MAOR_ZION2**

**MAOR_ZION2**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1. Residential Supervision / Project Management - per hour | 160.00 HR | 0.00 | 65.00 | 0.00 | 2,080.00 | 12,480.00 |

**Safety supervisor as required by OSHA.**

**Estimating 4 month repair time, or 16 weeks time frame for repair. Allowing 10 hours/week for job site overview and safety report compliance.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: MAOR_ZION2 | | | | 0.00 | 2,080.00 | 12,480.00 |

**Lower Level**

**Lower Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | |
| 2. Wire - average residence - copper wiring | 619.57 SF | 0.00 | 4.74 | 58.49 | 599.06 | 3,594.31 |
| 3. R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 67.92 | 444.20 | 8.93 | 104.20 | 625.25 |
| 4. R&R Breaker panel - 200 amp w/arc fault breakers | 1.00 EA | 135.83 | 2,033.10 | 98.26 | 453.44 | 2,720.63 |
| 5. R&R Meter base and main disconnect - 200 amp | 1.00 EA | 50.95 | 451.13 | 15.54 | 103.52 | 621.14 |
| 6. R&R Circuit breaker - main disconnect - 150 to 200 amp | 1.00 EA | 9.77 | 203.78 | 11.35 | 45.00 | 269.90 |
| 7. R&R Grounding rod - copper clad with clamp, 8' | 1.00 EA | 45.28 | 98.32 | 1.43 | 29.00 | 174.03 |
| **HVAC** | | | | | | |
| 8. Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | 0.00 | 5,055.06 | 157.34 | 1,042.48 | 6,254.88 |
| 9. R&R Central air conditioning system - 4 ton - 14-15 SEER | 1.00 EA | 269.72 | 3,578.40 | 192.79 | 808.18 | 4,849.09 |
| 10. R&R Disconnect box - 60 amp - non fused | 2.00 EA | 16.36 | 144.26 | 2.69 | 64.78 | 388.71 |
| 11. R&R Disconnect box - 30 amp - non fused | 2.00 EA | 16.36 | 137.39 | 2.15 | 61.94 | 371.59 |
| **HVAC Disconnect boxes. (2) 60AMP for internal and external disconnect on AC, and 30AMP internal and external on furnace** | | | | | | |
| 12. Furnace - forced air - 100,000 BTU | 1.00 EA | 0.00 | 2,235.13 | 120.84 | 471.18 | 2,827.15 |
| 13. Furnace vent - double wall, 5" | 30.00 LF | 0.00 | 26.78 | 35.42 | 167.76 | 1,006.58 |
| **HVAC Furnace vent to roof exterior** | | | | | | |
| 14. Thermostat | 1.00 EA | 0.00 | 98.15 | 4.12 | 20.46 | 122.73 |
| 15. Condensate drain line | 1.00 EA | 0.00 | 48.44 | 0.42 | 9.76 | 58.62 |
| 16. Condensate drain pump | 1.00 EA | 0.00 | 203.46 | 4.75 | 41.66 | 249.87 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Lower Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 17.  Batt insulation - 4" - R13 - paper / foil faced | 784.00 SF | 0.00 | 0.77 | 31.36 | 127.02 | 762.06 |
| **Exterior wall insulation** | | | | | | |
| **ROUGH PLUMBING** | | | | | | |
| 18.  Rough in plumbing - includes supply and waste lines | 619.57 SF | 0.00 | 3.46 | 47.09 | 438.16 | 2,628.96 |
| 19.  R&R Water heater - 40 gallon - Gas - 9 yr | 1.00 EA | 133.10 | 1,015.46 | 51.00 | 239.92 | 1,439.48 |
| 20.  R&R Flexible gas supply line connector - 1/2" - 25" to 48" | 1.00 EA | 5.75 | 40.23 | 2.43 | 9.68 | 58.09 |
| Total:  Lower Level | | | | 846.40 | 4,837.20 | 29,023.07 |

### Patio

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 21.  Seal & paint plywood sheathing | 246.11 SF | 0.00 | 0.80 | 3.54 | 40.08 | 240.51 |
| 22.  Indoor / outdoor carpet | 163.69 SF | 0.00 | 1.68 | 16.76 | 58.36 | 350.12 |
| 22 % waste added for Indoor / outdoor carpet. | | | | | | |
| Totals:  Patio | | | | 20.30 | 98.44 | 590.63 |



**Family Room**                                                                 **Height: 8'**

| | | | |
|---|---|---|---|
| 406.38 SF Walls | | 280.26 SF Ceiling | |
| 686.65 SF Walls & Ceiling | | 280.26 SF Floor | |
| 31.14 SY Flooring | | 47.55 LF Floor Perimeter | |
| 73.52 LF Ceil. Perimeter | | | |



**Subroom:  Room2 (1)**                                                        **Height: 7'**

| | | | |
|---|---|---|---|
| 173.07 SF Walls | | 30.07 SF Ceiling | |
| 203.14 SF Walls & Ceiling | | 30.07 SF Floor | |
| 3.34 SY Flooring | | 24.72 LF Floor Perimeter | |
| 50.69 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **25' 11 9/16" X 7'** | **Opens into FAMILY_ROOM** |
| **Missing Wall** | **3' 6 1/8" X 7'** | **Opens into HALLWAY** |



**Iron Ladder Contractors, LLC**

**CONTINUED - Family Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 23.  Tear out wet drywall, no bagging - Cat 3 | 310.33 SF | 1.21 | 0.00 | 0.00 | 75.10 | 450.60 |
| 24.  Tear out wet paneling, no bagging - Cat 3 | 579.45 SF | 0.67 | 0.00 | 0.00 | 77.64 | 465.87 |
| 25.  Tear out wet insulation, no bagging - Category 3 water | 600.06 SF | 1.06 | 0.00 | 0.00 | 127.22 | 763.28 |
| 26.  Tear out trim | 126.28 LF | 0.56 | 0.00 | 0.00 | 14.14 | 84.86 |
| Baseboards, casing and shoe mold | | | | | | |
| 27.  Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.79 | 0.00 | 0.00 | 9.96 | 59.75 |
| 28.  Remove Aluminum window, single hung 9-12 sf | 3.00 EA | 29.98 | 0.00 | 0.00 | 17.98 | 107.92 |
| 29.  Electrician - per hour | 4.00 HR | 0.00 | 90.05 | 0.00 | 72.04 | 432.24 |
| To remove electrical components | | | | | | |
| 30.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 31.  Tear out wet carpet pad, no bagging - Category 3 water | 310.33 SF | 0.27 | 0.00 | 0.00 | 16.76 | 100.55 |
| 32.  Tear out non-salv vinyl, no bagging - Category 3 water | 310.33 SF | 1.87 | 0.00 | 0.00 | 116.06 | 696.38 |
| 33.  Tear out wet non-salvageable carpet, no bag - Cat 3 water | 310.33 SF | 0.55 | 0.00 | 0.00 | 34.14 | 204.82 |
| 34.  Tear out tackless strip, no bagging - Category 3 | 72.28 LF | 1.11 | 0.00 | 0.00 | 16.04 | 96.27 |
| 35.  Clean more than the walls and ceiling - Heavy | 1,200.12 SF | 0.00 | 0.66 | 0.96 | 158.62 | 951.66 |
| 36.  Seal the floor w/oil based/hybrid stain blocker - one coat | 310.33 SF | 0.00 | 0.61 | 2.23 | 38.30 | 229.83 |
| 37.  Seal stud wall for odor control | 579.45 SF | 0.00 | 0.79 | 7.88 | 93.14 | 558.79 |
| 38.  Seal floor or ceiling joist system | 310.33 SF | 0.00 | 1.10 | 5.46 | 69.38 | 416.20 |
| **RESTORATION** | | | | | | |
| 39.  Batt insulation - 4" - R13 - unfaced batt | 579.45 SF | 0.00 | 0.73 | 21.32 | 88.86 | 533.18 |
| 40.  1/2" drywall - hung, taped, floated, ready for paint | 310.33 SF | 0.00 | 1.91 | 12.41 | 121.02 | 726.16 |
| 41.  Paneling | 579.45 SF | 0.00 | 2.29 | 31.06 | 271.60 | 1,629.60 |
| 42.  Stain & finish paneling | 579.45 SF | 0.00 | 1.46 | 14.37 | 172.08 | 1,032.45 |
| 43.  Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 0.00 | 174.85 | 9.07 | 36.80 | 220.72 |
| 44.  Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | 0.00 | 169.59 | 9.96 | 35.92 | 215.47 |

 **Iron Ladder Contractors, LLC**

**CONTINUED - Family Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 45.  Window trim set (casing & stop) - stain grade | 42.00 LF | 0.00 | 5.33 | 9.24 | 46.62 | 279.72 |
| 46.  Baseboard - 3 1/4" stain grade | 72.28 LF | 0.00 | 3.63 | 10.47 | 54.58 | 327.43 |
| 47.  Crown molding - 3 1/4" stain grade | 124.20 LF | 0.00 | 6.03 | 27.42 | 155.26 | 931.61 |
| 48.  Cabinetry - lower (base) units | 4.00 LF | 0.00 | 183.25 | 47.35 | 156.08 | 936.43 |
| 49.  Bookcase - built in - 10" - (SF of face area) | 20.00 SF | 0.00 | 11.82 | 9.02 | 49.08 | 294.50 |
| 50.  6-0 6-8 vinyl sliding patio door | 1.00 EA | 0.00 | 831.25 | 52.13 | 176.68 | 1,060.06 |
| 51.  Additional charge for a retrofit sliding door | 1.00 EA | 0.00 | 106.69 | 3.58 | 22.06 | 132.33 |
| 52.  Vinyl window - double hung, 13-19 sf | 3.00 EA | 0.00 | 327.41 | 62.71 | 208.98 | 1,253.92 |
| 53.  Add on for grid (double or triple glazed windows) | 36.75 SF | 0.00 | 3.84 | 11.29 | 30.48 | 182.89 |
| 54.  Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 0.00 | 185.51 | 4.38 | 112.18 | 673.09 |
| 55.  Window blind - PVC - 2" - 20.1 to 32 SF | 2.00 EA | 0.00 | 128.66 | 13.35 | 54.14 | 324.81 |
| 56.  Window blind - aluminum - 1" - 7.1 to 14 SF | 3.00 EA | 0.00 | 76.42 | 10.32 | 47.92 | 287.50 |
| 57.  Carpet pad | 310.33 SF | 0.00 | 0.56 | 11.92 | 37.14 | 222.84 |
| 58.  Carpet | 374.33 SF | 0.00 | 2.66 | 62.89 | 211.72 | 1,270.33 |
| 59.  Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 60.  Intercom - Remote station | 1.00 EA | 0.00 | 116.85 | 3.94 | 24.16 | 144.95 |
| 61.  Security system - motion detector | 1.00 EA | 0.00 | 161.88 | 7.56 | 33.90 | 203.34 |
| 62.  Seal w/stain blocker then paint the ceiling (2 coats) | 310.33 SF | 0.00 | 0.86 | 4.47 | 54.28 | 325.63 |
| 63.  Stain & finish baseboard | 72.28 LF | 0.00 | 1.41 | 1.04 | 20.58 | 123.53 |
| 64.  Stain & finish crown molding | 124.20 LF | 0.00 | 1.51 | 1.79 | 37.86 | 227.19 |
| 65.  Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | 0.00 | 32.96 | 0.78 | 13.34 | 80.04 |
| 66.  Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 28.01 | 0.99 | 17.00 | 102.02 |
| 67.  Seal & paint cabinetry - lower - inside and out | 4.00 LF | 0.00 | 36.72 | 1.77 | 29.74 | 178.39 |
| 68.  Seal & paint bookcase | 20.00 SF | 0.00 | 2.29 | 0.82 | 9.32 | 55.94 |
| 69.  Final cleaning - construction - Residential | 310.33 SF | 0.00 | 0.21 | 0.00 | 13.04 | 78.21 |
| 70.  Clean masonry | 52.00 SF | 0.00 | 0.49 | 0.08 | 5.12 | 30.68 |
| Totals:  Family Room | | | | 479.31 | 3,337.54 | 20,024.84 |



**Iron Ladder Contractors, LLC**



| Bedroom | | Height: 8' |
|---|---|---|
| 427.72 SF Walls | | 152.74 SF Ceiling |
| 580.46 SF Walls & Ceiling | | 152.74 SF Floor |
| 16.97 SY Flooring | | 53.47 LF Floor Perimeter |
| 53.47 LF Ceil. Perimeter | | |



| Subroom:  Room5 (1) | | Height: Peaked |
|---|---|---|
| 123.33 SF Walls | | 34.29 SF Ceiling |
| 157.62 SF Walls & Ceiling | | 22.23 SF Floor |
| 2.47 SY Flooring | | 20.14 LF Floor Perimeter |
| 27.52 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 71.  Tear out wet drywall, no bagging - Cat 3 | 738.09 SF | 1.21 | 0.00 | 0.00 | 178.62 | 1,071.71 |
| 72.  Tear out wet insulation, no bagging - Category 3 water | 462.56 SF | 1.06 | 0.00 | 0.00 | 98.06 | 588.37 |
| 73.  Tear out trim | 136.61 LF | 0.56 | 0.00 | 0.00 | 15.30 | 91.80 |
| Baseboards, casing and shoe mold | | | | | | |
| 74.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 75.  Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |
| 76.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 77.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 78.  Tear out non-salvageable vinyl, no bagging | 174.97 SF | 1.25 | 0.00 | 0.00 | 43.74 | 262.45 |
| Vinyl underneath the carpet and pad | | | | | | |
| 79.  Tear out tackless strip, no bagging - Category 3 | 73.61 LF | 1.11 | 0.00 | 0.00 | 16.34 | 98.05 |
| 80.  Tear out wet carpet pad, no bagging - Category 3 water | 174.97 SF | 0.27 | 0.00 | 0.00 | 9.44 | 56.68 |
| 81.  Tear out wet non-salvageable carpet, no bag - Cat 3 water | 174.97 SF | 0.55 | 0.00 | 0.00 | 19.24 | 115.47 |
| 82.  Clean more than the walls and ceiling - Heavy | 913.05 SF | 0.00 | 0.66 | 0.73 | 120.66 | 724.00 |



**Iron Ladder Contractors, LLC**

CONTINUED - Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 83.  Seal the floor w/oil based/hybrid stain blocker - one coat | 174.97 SF | 0.00 | 0.61 | 1.26 | 21.60 | 129.59 |
| 84.  Seal stud wall for odor control | 551.06 SF | 0.00 | 0.79 | 7.49 | 88.56 | 531.39 |
| 85.  Seal floor or ceiling joist system | 187.03 SF | 0.00 | 1.10 | 3.29 | 41.80 | 250.82 |
| **RESTORATION** | | | | | | |
| 86.  Batt insulation - 4" - R13 - unfaced batt | 551.06 SF | 0.00 | 0.73 | 20.28 | 84.52 | 507.07 |
| 87.  1/2" drywall - hung, taped, floated, ready for paint | 738.09 SF | 0.00 | 1.91 | 29.52 | 287.86 | 1,727.13 |
| 88.  Interior door unit | 2.00 EA | 0.00 | 211.52 | 25.54 | 89.70 | 538.28 |
| 89.  Door knob - interior | 2.00 EA | 0.00 | 38.94 | 3.43 | 16.26 | 97.57 |
| 90.  Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 91.  Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 92.  Baseboard - 3 1/4" | 73.61 LF | 0.00 | 2.89 | 6.83 | 43.90 | 263.46 |
| 93.  Closet shelf and rod package | 6.83 LF | 0.00 | 18.67 | 2.23 | 25.94 | 155.69 |
| 94.  Seal & paint closet shelving - single shelf | 6.83 EA | 0.00 | 46.34 | 2.04 | 63.70 | 382.24 |
| 95.  Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 96.  Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 97.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 98.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 99.  Carpet pad | 174.97 SF | 0.00 | 0.56 | 6.72 | 20.94 | 125.64 |
| 100.  Carpet | 236.67 SF | 0.00 | 2.66 | 39.76 | 133.86 | 803.16 |
| 101.  Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 102.  Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 103.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 738.09 SF | 0.00 | 0.86 | 10.63 | 129.08 | 774.47 |
| 104.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 33.41 | 1.65 | 20.38 | 122.26 |
| 105.  Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 106.  Seal & paint baseboard - two coats | 73.61 LF | 0.00 | 1.33 | 0.59 | 19.70 | 118.19 |
| 107.  Final cleaning - construction - Residential | 174.97 SF | 0.00 | 0.21 | 0.00 | 7.34 | 44.08 |
| Totals:  Bedroom | | | | 208.81 | 1,919.58 | 11,517.85 |



**Iron Ladder Contractors, LLC**



| Hallway | | | | | Height: 8' |
|---|---|---|---|---|---|
| 150.03 SF Walls | | | 31.56 SF Ceiling | | |
| 181.59 SF Walls & Ceiling | | | 31.56 SF Floor | | |
| 3.51 SY Flooring | | | 18.31 LF Floor Perimeter | | |
| 18.31 LF Ceil. Perimeter | | | | | |

| Missing Wall | 3' 6 1/8" X 8' | Opens into ROOM2 |
|---|---|---|
| Missing Wall | 3' 6 1/8" X 8' | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 108. Tear out wet drywall, no bagging - Cat 3 | 181.59 SF | 1.21 | 0.00 | 0.00 | 43.94 | 263.66 |
| 109. Tear out wet insulation, no bagging - Category 3 water | 31.56 SF | 1.06 | 0.00 | 0.00 | 6.70 | 40.15 |
| 110. Tear out trim | 87.63 LF | 0.56 | 0.00 | 0.00 | 9.82 | 58.89 |
| Baseboards, casing and shoe mold | | | | | | |
| 111. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 112. Water Extraction & Remediation Technician - per hour | 1.00 HR | 0.00 | 66.38 | 0.00 | 13.28 | 79.66 |
| To remove HVAC hard ducting | | | | | | |
| 113. Tear out non-salv underlayment, no bagging - Category 3 | 31.56 SF | 2.26 | 0.00 | 0.00 | 14.26 | 85.59 |
| 114. Tear out non-salv vinyl, no bagging - Category 3 water | 31.56 SF | 1.87 | 0.00 | 0.00 | 11.80 | 70.82 |
| 115. Tear out non-salv floating floor, no bagging - Category 3 | 31.56 SF | 2.38 | 0.00 | 0.00 | 15.02 | 90.13 |
| 116. Clean more than the walls and ceiling - Heavy | 213.15 SF | 0.00 | 0.66 | 0.17 | 28.18 | 169.03 |
| 117. Seal the floor w/oil based/hybrid stain blocker - one coat | 31.56 SF | 0.00 | 0.61 | 0.23 | 3.90 | 23.38 |
| 118. Seal stud wall for odor control | 150.03 SF | 0.00 | 0.79 | 2.04 | 24.10 | 144.66 |
| 119. Seal floor or ceiling joist system | 31.56 SF | 0.00 | 1.10 | 0.56 | 7.06 | 42.34 |
| **RESTORATION** | | | | | | |
| 120. 1/2" drywall - hung, taped, floated, ready for paint | 181.59 SF | 0.00 | 1.91 | 7.26 | 70.82 | 424.92 |
| 121. Pocket door unit - Colonist | 1.00 EA | 0.00 | 240.68 | 9.91 | 50.12 | 300.71 |
| 122. Pocket door hardware | 1.00 EA | 0.00 | 88.56 | 4.54 | 18.62 | 111.72 |
| 123. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 124. Clean concrete the floor | 31.56 SF | 0.00 | 0.25 | 0.03 | 1.58 | 9.50 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 125.  Snaplock Laminate - simulated wood flooring | 31.56 SF | 0.00 | 5.14 | 7.93 | 34.02 | 204.17 |
| 126.  Reducer strip - for wood flooring | 15.00 LF | 0.00 | 7.01 | 7.76 | 22.60 | 135.51 |
| 127.  Baseboard - 3 1/4" | 18.31 LF | 0.00 | 2.89 | 1.70 | 10.92 | 65.54 |
| 128.  Quarter round - 3/4" | 18.31 LF | 0.00 | 1.49 | 1.04 | 5.66 | 33.98 |
| 129.  Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 18.31 LF | 0.00 | 1.74 | 0.40 | 6.46 | 38.72 |
| 130.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 181.59 SF | 0.00 | 0.86 | 2.62 | 31.76 | 190.55 |
| 131.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 132.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 33.41 | 1.65 | 20.38 | 122.26 |
| 133.  Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 134.  Final cleaning - construction - Residential | 31.56 SF | 0.00 | 0.21 | 0.00 | 1.32 | 7.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Hallway | | | | 61.36 | 570.42 | 3,422.38 |



**Laundry Room**                                                        **Height: 7' 2''**

219.29  SF Walls          58.35  SF Ceiling
277.64  SF Walls & Ceiling          58.35  SF Floor
6.48  SY Flooring          30.58  LF Floor Perimeter
30.58  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 135.  Tear out wet drywall, no bagging - Cat 3 | 277.64 SF | 1.21 | 0.00 | 0.00 | 67.18 | 403.12 |
| 136.  Tear out wet insulation, no bagging - Category 3 water | 98.35 SF | 1.06 | 0.00 | 0.00 | 20.86 | 125.11 |
| 137.  Tear out trim | 95.16 LF | 0.56 | 0.00 | 0.00 | 10.66 | 63.95 |
| Baseboards, casing and shoe mold | | | | | | |
| 138.  Remove Washer/Washing Machine - Front-loading | 1.00 EA | 35.56 | 0.00 | 0.00 | 7.12 | 42.68 |
| 139.  Remove Dryer - Electric | 1.00 EA | 26.72 | 0.00 | 0.00 | 5.34 | 32.06 |
| 140.  Remove Exterior door - metal - insulated - flush or panel style | 1.00 EA | 28.45 | 0.00 | 0.00 | 5.70 | 34.15 |
| 141.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Laundry Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 142.  Water Extraction & Remediation Technician - per hour | 1.00 HR | 0.00 | 66.38 | 0.00 | 13.28 | 79.66 |
| To remove HVAC hard ducting | | | | | | |
| 143.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 144.  Plumber - per hour | 1.00 HR | 0.00 | 115.06 | 0.00 | 23.02 | 138.08 |
| Labor to remove plumbing components | | | | | | |
| 145.  Tear out non-salv vinyl, no bagging - Category 3 water | 58.35 SF | 1.87 | 0.00 | 0.00 | 21.82 | 130.93 |
| 146.  Clean more than the walls and ceiling - Heavy | 335.99 SF | 0.00 | 0.66 | 0.27 | 44.42 | 266.44 |
| 147.  Seal the floor w/oil based/hybrid stain blocker - one coat | 58.35 SF | 0.00 | 0.61 | 0.42 | 7.20 | 43.21 |
| 148.  Seal stud wall for odor control | 219.29 SF | 0.00 | 0.79 | 2.98 | 35.24 | 211.46 |
| 149.  Seal floor or ceiling joist system | 58.35 SF | 0.00 | 1.10 | 1.03 | 13.04 | 78.26 |
| **RESTORATION** | | | | | | |
| 150.  Batt insulation - 4" - R13 - unfaced batt | 58.67 SF | 0.00 | 0.73 | 2.16 | 9.00 | 53.99 |
| 151.  1/2" drywall - hung, taped, floated, ready for paint | 277.64 SF | 0.00 | 1.91 | 11.11 | 108.28 | 649.68 |
| 152.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 153.  Exterior door - metal - insulated - flush or panel style | 1.00 EA | 0.00 | 308.61 | 18.46 | 65.42 | 392.49 |
| 154.  Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 155.  Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 156.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 157.  Prime & paint door slab only - exterior (per side) | 2.00 EA | 0.00 | 41.19 | 2.07 | 16.90 | 101.35 |
| 158.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 33.41 | 1.10 | 13.58 | 81.50 |
| 159.  Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 28.01 | 0.99 | 17.00 | 102.02 |
| 160.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 161.  Floor leveling cement - Average | 58.35 SF | 0.00 | 2.28 | 4.43 | 27.48 | 164.95 |
| 162.  1/2" Cement board | 58.35 SF | 0.00 | 3.96 | 6.72 | 47.56 | 285.35 |
| 163.  Tile floor covering | 58.35 SF | 0.00 | 9.97 | 20.31 | 120.42 | 722.48 |
| 164.  Add-on for diagonal tile installation | 58.35 SF | 0.00 | 1.27 | 0.00 | 14.82 | 88.92 |
| 165.  Baseboard - 3 1/4" | 30.58 LF | 0.00 | 2.89 | 2.84 | 18.24 | 109.46 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 166.  Quarter round - 3/4" | 30.58 LF | 0.00 | 1.49 | 1.74 | 9.46 | 56.76 |
| 167.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 277.64 SF | 0.00 | 0.86 | 4.00 | 48.56 | 291.33 |
| 168.  Seal & paint baseboard w/cap &/or shoe - two coats | 30.58 LF | 0.00 | 1.59 | 0.51 | 9.82 | 58.95 |
| 169.  Washer/Washing Machine - Front-loading | 1.00 EA | 0.00 | 1,026.21 | 74.24 | 220.08 | 1,320.53 |
| 170.  Dryer - Electric | 1.00 EA | 0.00 | 847.83 | 62.53 | 182.06 | 1,092.42 |
| 171.  Washing machine outlet box with valves | 1.00 EA | 0.00 | 223.81 | 2.56 | 45.28 | 271.65 |
| 172.  220 volt outlet | 1.00 EA | 0.00 | 28.31 | 0.72 | 5.80 | 34.83 |
| 173.  Clothes dryer vent - installed | 1.00 EA | 0.00 | 61.71 | 2.53 | 12.84 | 77.08 |
| 174.  Cabinetry - upper (wall) units | 5.00 LF | 0.00 | 127.28 | 36.80 | 134.64 | 807.84 |
| 175.  Seal & paint cabinetry - upper - inside and out | 5.00 LF | 0.00 | 30.61 | 1.85 | 31.00 | 185.90 |
| 176.  Cabinet knob or pull | 4.00 EA | 0.00 | 8.03 | 1.13 | 6.64 | 39.89 |
| 177.  Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 178.  Final cleaning - construction - Residential | 58.35 SF | 0.00 | 0.21 | 0.00 | 2.46 | 14.71 |
| Totals:  Laundry Room | | | | 289.58 | 1,588.00 | 9,528.01 |



**Bathroom**      **Height: 8'**

| | | |
|---|---|---|
| 216.47 SF Walls | 44.36 SF Ceiling |
| 260.83 SF Walls & Ceiling | 44.36 SF Floor |
| 4.93 SY Flooring | 27.06 LF Floor Perimeter |
| 27.06 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 179.  Tear out wet drywall, no bagging - Cat 3 | 260.83 SF | 1.21 | 0.00 | 0.00 | 63.12 | 378.72 |
| 180.  Tear out wet insulation, no bagging - Category 3 water | 84.36 SF | 1.06 | 0.00 | 0.00 | 17.88 | 107.30 |
| 181.  Tear out trim | 69.59 LF | 0.56 | 0.00 | 0.00 | 7.80 | 46.77 |
| Baseboards, casing and shoe mold | | | | | | |
| 182.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 183.  Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |



**Iron Ladder Contractors, LLC**

CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 184.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 185.  Remove Pedestal sink | 1.00 EA | 33.20 | 0.00 | 0.00 | 6.64 | 39.84 |
| 186.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 187.  Plumber - per hour | 1.00 HR | 0.00 | 115.06 | 0.00 | 23.02 | 138.08 |
| To remove plumbing components | | | | | | |
| 188.  Tear out non-salvageable tile floor, no bagging - Cat 3 | 50.00 SF | 4.97 | 0.00 | 0.00 | 49.70 | 298.20 |
| To remove tub surround | | | | | | |
| 189.  Clean more than the walls and ceiling - Heavy | 305.19 SF | 0.00 | 0.66 | 0.24 | 40.32 | 241.99 |
| 190.  Seal the floor w/oil based/hybrid stain blocker - one coat | 44.36 SF | 0.00 | 0.61 | 0.32 | 5.48 | 32.86 |
| 191.  Seal stud wall for odor control | 216.47 SF | 0.00 | 0.79 | 2.94 | 34.78 | 208.73 |
| 192.  Seal floor or ceiling joist system | 44.36 SF | 0.00 | 1.10 | 0.78 | 9.92 | 59.50 |
| **RESTORATION** | | | | | | |
| 193.  Batt insulation - 4" - R13 - paper / foil faced | 44.67 SF | 0.00 | 0.77 | 1.79 | 7.24 | 43.43 |
| 194.  1/2" drywall - hung, taped, floated, ready for paint | 260.83 SF | 0.00 | 1.91 | 10.43 | 101.72 | 610.34 |
| 195.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 196.  Baseboard - 3 1/4" | 27.06 LF | 0.00 | 2.89 | 2.51 | 16.14 | 96.85 |
| 197.  Quarter round - 3/4" | 27.06 LF | 0.00 | 1.49 | 1.54 | 8.36 | 50.22 |
| 198.  Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 199.  Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 200.  Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 201.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 202.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 203.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 204.  Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 205.  Bath accessory | 4.00 EA | 0.00 | 25.68 | 4.83 | 21.50 | 129.05 |
| 206.  Bathroom ventilation fan | 1.00 EA | 0.00 | 82.02 | 3.58 | 17.12 | 102.72 |
| 207.  Ductwork - flexible - non-insulated - 6" round | 10.00 LF | 0.00 | 5.91 | 1.26 | 12.08 | 72.44 |

 **Iron Ladder Contractors, LLC**

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 208. Pedestal sink | 1.00 EA | 0.00 | 480.23 | 21.49 | 100.34 | 602.06 |
| 209. Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 210. Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| **Toilet and vanity angle stops** | | | | | | |
| 211. Toilet | 1.00 EA | 0.00 | 462.71 | 21.30 | 96.80 | 580.81 |
| 212. Toilet seat | 1.00 EA | 0.00 | 54.14 | 2.52 | 11.32 | 67.98 |
| 213. Toilet flange | 1.00 EA | 0.00 | 224.01 | 5.64 | 45.92 | 275.57 |
| 214. Bathtub | 1.00 EA | 0.00 | 837.74 | 33.29 | 174.20 | 1,045.23 |
| 215. Sink faucet - Bathroom | 1.00 EA | 0.00 | 206.62 | 10.64 | 43.44 | 260.70 |
| 216. Sink drain assembly with stop | 1.00 EA | 0.00 | 38.33 | 0.71 | 7.80 | 46.84 |
| 217. P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| 218. Tub/shower faucet | 1.00 EA | 0.00 | 295.07 | 11.20 | 61.26 | 367.53 |
| 219. Mirror - 1/4" plate glass | 6.00 SF | 0.00 | 12.86 | 4.27 | 16.30 | 97.73 |
| 220. Light bar - 3 lights | 1.00 EA | 0.00 | 69.92 | 2.14 | 14.40 | 86.46 |
| 221. Ceramic/porcelain tile | 104.97 SF | 0.00 | 11.52 | 38.88 | 249.64 | 1,497.77 |
| 222. Floor leveling cement - Average | 44.36 SF | 0.00 | 2.28 | 3.37 | 20.90 | 125.41 |
| 223. 1/2" Cement board | 149.33 SF | 0.00 | 3.80 | 15.29 | 116.56 | 699.30 |
| 224. Tile floor covering | 44.36 SF | 0.00 | 9.97 | 15.44 | 91.54 | 549.25 |
| 225. Add-on for diagonal tile installation | 44.36 SF | 0.00 | 1.27 | 0.00 | 11.26 | 67.60 |
| 226. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 260.83 SF | 0.00 | 0.86 | 3.76 | 45.62 | 273.69 |
| 227. Seal & paint baseboard - two coats | 27.06 LF | 0.00 | 1.33 | 0.22 | 7.24 | 43.45 |
| 228. Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 229. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 230. Final cleaning - construction - Residential | 44.36 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.18 |
| Totals: Bathroom | | | | 271.92 | 1,895.80 | 11,374.99 |
| Total: Lower Level | | | | **2,177.68** | **14,246.98** | **85,481.77** |

### Main Level

**Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**ELECTRICAL**

 **Iron Ladder Contractors, LLC**

**CONTINUED - Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 231. Wire - average residence - copper wiring | 1,277.63 SF | 0.00 | 4.74 | 120.61 | 1,235.32 | 7,411.90 |

**Maintained space for garage and exterior utility room as both required proper wiring for outlets and light fixtures. Improperly removed in State Farm estimate.**

**ROUGH IN PLUMBING**

| | | | | | | |
|---|---|---|---|---|---|---|
| 232. Rough in plumbing - includes supply and waste lines | 631.63 SF | 0.00 | 3.46 | 48.00 | 446.68 | 2,680.12 |

**Plumbing less space of garage and utility room**

**INSULATION**

| | | | | | | |
|---|---|---|---|---|---|---|
| 233. Batt insulation - 4" - R13 - paper / foil faced | 872.00 SF | 0.00 | 0.77 | 34.88 | 141.26 | 847.58 |

**Insulation on exterior walls**

| | | | | | | |
|---|---|---|---|---|---|---|
| 234. Blown-in insulation - 12" depth - R30 | 1,277.63 SF | 0.00 | 0.98 | 67.46 | 263.92 | 1,583.46 |

**Ceiling insulation**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: Main Level | | | | 270.95 | 2,087.18 | 12,523.06 |

 **Kitchen/Dining Room** **Height: 8'**

| | |
|---|---|
| 448.34 SF Walls | 251.30 SF Ceiling |
| 699.65 SF Walls & Ceiling | 251.30 SF Floor |
| 27.92 SY Flooring | 55.63 LF Floor Perimeter |
| 58.09 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' X 8'** | **Opens into STAIRS** |
| **Missing Wall** | **5' 8 5/16'' X 8'** | **Opens into FOYER_ENTRY** |
| **Missing Wall - Goes to Floor** | **2' 5 1/2'' X 6' 8''** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 235. Tear out wet drywall, no bagging - Cat 3 | 699.65 SF | 1.21 | 0.00 | 0.00 | 169.32 | 1,015.90 |
| 236. Tear out wet insulation, no bagging - Category 3 water | 475.47 SF | 1.06 | 0.00 | 0.00 | 100.80 | 604.80 |
| 237. Tear out trim | 130.45 LF | 0.56 | 0.00 | 0.00 | 14.62 | 87.67 |
| Baseboards, casing and shoe mold | | | | | | |
| 238. Remove 6-0 6-8 alum. sliding patio door - anodized | 1.00 EA | 49.79 | 0.00 | 0.00 | 9.96 | 59.75 |
| 239. Remove Aluminum window, single hung 9-12 sf | 1.00 EA | 29.98 | 0.00 | 0.00 | 6.00 | 35.98 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Kitchen/Dining Room**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 240.  Electrician - per hour | 4.00 | HR | 0.00 | 90.05 | 0.00 | 72.04 | 432.24 |
| To remove electrical components | | | | | | | |
| 241.  Plumber - per hour | 4.00 | HR | 0.00 | 115.06 | 0.00 | 92.04 | 552.28 |
| To remove plumbing components | | | | | | | |
| 242.  Water Extraction & Remediation Technician - per hour | 2.00 | HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | | |
| 243.  Remove Microwave oven - over range w/built-in hood | 1.00 | EA | 54.33 | 0.00 | 0.00 | 10.86 | 65.19 |
| 244.  Remove Dishwasher | 1.00 | EA | 61.65 | 0.00 | 0.00 | 12.34 | 73.99 |
| 245.  Remove Range - freestanding - electric | 1.00 | EA | 36.45 | 0.00 | 0.00 | 7.30 | 43.75 |
| 246.  Remove Refrigerator - top freezer - 14 to 18 cf | 1.00 | EA | 76.72 | 0.00 | 0.00 | 15.34 | 92.06 |
| 247.  Tear out cabinetry - lower (base) units | 18.50 | LF | 9.97 | 0.00 | 0.00 | 36.90 | 221.35 |
| 248.  Tear out cabinetry - upper (wall) units | 15.00 | LF | 9.97 | 0.00 | 0.00 | 29.92 | 179.47 |
| 249.  Tear out subflr, sleepers, no bagging - Category 3 | 251.30 | SF | 2.62 | 0.00 | 0.00 | 131.68 | 790.09 |
| 250.  Tear out non-salv vinyl, no bagging - Category 3 water | 251.30 | SF | 1.87 | 0.00 | 0.00 | 93.98 | 563.91 |
| 251.  Tear out non-salv underlayment, no bagging - Category 3 | 251.30 | SF | 2.26 | 0.00 | 0.00 | 113.58 | 681.52 |
| 252.  Tear out non-salvageable tile floor, no bagging - Cat 3 | 251.30 | SF | 4.97 | 0.00 | 0.00 | 249.80 | 1,498.76 |
| 253.  Clean more than the walls and ceiling - Heavy | 950.95 | SF | 0.00 | 0.66 | 0.76 | 125.68 | 754.07 |
| 254.  Seal the floor w/oil based/hybrid stain blocker - one coat | 251.30 | SF | 0.00 | 0.61 | 1.81 | 31.02 | 186.12 |
| 255.  Seal stud wall for odor control | 448.34 | SF | 0.00 | 0.79 | 6.10 | 72.06 | 432.35 |
| 256.  Seal floor or ceiling joist system | 251.30 | SF | 0.00 | 1.10 | 4.42 | 56.16 | 337.01 |
| **RESTORATION** | | | | | | | |
| 257.  Range - drop in | 1.00 | EA | 0.00 | 1,374.16 | 102.80 | 295.40 | 1,772.36 |
| 258.  220 volt outlet | 1.00 | EA | 0.00 | 28.31 | 0.72 | 5.80 | 34.83 |
| 259.  Refrigerator - side by side - 25 to 30 cf | 1.00 | EA | 0.00 | 1,392.07 | 104.00 | 299.22 | 1,795.29 |
| 260.  Refrigerator/icemaker water supply box with valve | 1.00 | EA | 0.00 | 124.30 | 3.81 | 25.62 | 153.73 |
| 261.  Microwave oven - over range w/built-in hood | 1.00 | EA | 0.00 | 402.59 | 24.48 | 85.42 | 512.49 |
| 262.  Dishwasher | 1.00 | EA | 0.00 | 596.77 | 37.92 | 126.94 | 761.63 |

 **Iron Ladder Contractors, LLC**

### CONTINUED - Kitchen/Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 263. Dishwasher connection | 1.00 EA | 0.00 | 134.59 | 2.35 | 27.40 | 164.34 |
| 264. Garbage disposer | 1.00 EA | 0.00 | 234.84 | 10.32 | 49.02 | 294.18 |
| 265. P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| **Additional p-trap for disposal** | | | | | | |
| 266. Sink - double - High grade | 1.00 EA | 0.00 | 539.56 | 34.40 | 114.80 | 688.76 |
| **High grade to allow for under mount on granite counter tops** | | | | | | |
| 267. Sink strainer and drain assembly - High grade | 2.00 EA | 0.00 | 78.47 | 7.84 | 32.94 | 197.72 |
| 268. Sink faucet - Kitchen | 1.00 EA | 0.00 | 251.62 | 14.24 | 53.16 | 319.02 |
| 269. Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| **Two supply lines under sink. Additional supply valve for dishwasher.** | | | | | | |
| 270. Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 271. Cabinetry - lower (base) units | 18.50 LF | 0.00 | 183.25 | 219.01 | 721.82 | 4,330.96 |
| 272. Cabinetry - upper (wall) units | 15.00 LF | 0.00 | 127.28 | 110.41 | 403.92 | 2,423.53 |
| 273. Cabinet knob or pull | 24.00 EA | 0.00 | 8.03 | 6.80 | 39.90 | 239.42 |
| 274. R&R Countertop - Granite or Marble | 39.31 SF | 7.87 | 59.34 | 81.76 | 544.78 | 3,268.57 |
| **Counters are 25.5" depth, not 24" as calculated in State Farm estimate.** | | | | | | |
| 275. Add on for undermount sink cutout & polish - double basin | 1.00 EA | 0.00 | 218.91 | 0.00 | 43.78 | 262.69 |
| 276. Add on Granite or Marble - edge treatment | 22.75 LF | 0.00 | 18.25 | 0.00 | 83.04 | 498.23 |
| 277. Ceramic/porcelain tile | 22.00 SF | 0.00 | 11.52 | 8.15 | 52.32 | 313.91 |
| 278. Add-on for tile backsplash installation | 22.00 SF | 0.00 | 12.75 | 0.00 | 56.10 | 336.60 |
| 279. 1/2" Cement board | 22.00 SF | 0.00 | 3.80 | 2.25 | 17.18 | 103.03 |
| 280. Add-on for diagonal tile installation | 22.00 SF | 0.00 | 1.27 | 0.00 | 5.58 | 33.52 |
| 281. 1/2" drywall - hung, taped, floated, ready for paint | 699.65 SF | 0.00 | 1.91 | 27.99 | 272.86 | 1,637.18 |
| 282. Window trim set (casing & stop) | 12.00 LF | 0.00 | 4.53 | 1.87 | 11.26 | 67.49 |
| 283. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 284. Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | 0.00 | 174.85 | 9.07 | 36.80 | 220.72 |
| 285. Baseboard - 3 1/4" | 55.63 LF | 0.00 | 2.89 | 5.16 | 33.20 | 199.13 |
| 286. Quarter round - 3/4" | 55.63 LF | 0.00 | 1.49 | 3.16 | 17.22 | 103.27 |
| 287. French double doors - Exterior - pre-hung unit | 1.00 EA | 0.00 | 1,173.08 | 81.05 | 250.84 | 1,504.97 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Kitchen/Dining Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 288.  Add. charge for a retrofit ext. door - large - difficult | 1.00 EA | 0.00 | 327.04 | 0.00 | 65.40 | 392.44 |
| 289.  Prime & paint French door slab only - exterior (per side) | 4.00 EA | 0.00 | 92.04 | 4.28 | 74.50 | 446.94 |
| 290.  Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 291.  Door lockset - exterior | 1.00 EA | 0.00 | 47.16 | 2.44 | 9.92 | 59.52 |
| 292.  Vinyl window - double hung, 13-19 sf | 1.00 EA | 0.00 | 327.41 | 20.90 | 69.66 | 417.97 |
| 293.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |
| 294.  Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 295.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 296.  Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | 0.00 | 128.66 | 6.68 | 27.08 | 162.42 |
| 297.  Floor leveling cement - Average | 251.30 SF | 0.00 | 2.28 | 19.10 | 118.42 | 710.48 |
| 298.  1/2" Cement board | 251.30 SF | 0.00 | 3.96 | 28.95 | 204.84 | 1,228.94 |
| 299.  Tile floor covering | 251.30 SF | 0.00 | 9.97 | 87.45 | 518.60 | 3,111.51 |
| 300.  Add-on for diagonal tile installation | 251.30 SF | 0.00 | 1.27 | 0.00 | 63.84 | 382.99 |
| 301.  Light fixture | 2.00 EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| 302.  Chandelier | 1.00 EA | 0.00 | 233.94 | 10.21 | 48.82 | 292.97 |
| 303.  Final cleaning - construction - Residential | 251.30 SF | 0.00 | 0.21 | 0.00 | 10.56 | 63.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Kitchen/Dining Room | | | | 1,121.44 | 6,573.60 | 39,440.83 |



| **Living Room** | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|
| 504.47  SF Walls | | | 281.51  SF Ceiling | | | |
| 785.98  SF Walls & Ceiling | | | 281.51  SF Floor | | | |
| 31.28  SY Flooring | | | 61.86  LF Floor Perimeter | | | |
| 69.05  LF Ceil. Perimeter | | | | | | |

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | 4' 8 13/16" X 6' 8" | Opens into FOYER_ENTRY | |
| **Missing Wall - Goes to Floor** | 2' 5 1/2" X 6' 8" | Opens into KITCHEN_DINI | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**MITIGATION WORK**



**Iron Ladder Contractors, LLC**

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 304. Tear out wet drywall, no bagging - Cat 3 | 785.98 SF | 1.21 | 0.00 | 0.00 | 190.20 | 1,141.24 |
| 305. Tear out wet insulation, no bagging - Category 3 water | 533.74 SF | 1.06 | 0.00 | 0.00 | 113.16 | 678.92 |
| 306. Tear out trim | 175.72 LF | 0.56 | 0.00 | 0.00 | 19.68 | 118.08 |
| Baseboards, casing and shoe mold | | | | | | |
| 307. Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 308. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 309. Tear out non-salv wood floor, no bagging - Category 3 | 281.51 SF | 4.80 | 0.00 | 0.00 | 270.26 | 1,621.51 |
| 310. Clean more than the walls and ceiling - Heavy | 1,067.48 SF | 0.00 | 0.66 | 0.85 | 141.08 | 846.47 |
| 311. Seal the floor w/oil based/hybrid stain blocker - one coat | 281.51 SF | 0.00 | 0.61 | 2.03 | 34.74 | 208.49 |
| 312. Seal stud wall for odor control | 504.47 SF | 0.00 | 0.79 | 6.86 | 81.08 | 486.47 |
| 313. Seal floor or ceiling joist system | 281.51 SF | 0.00 | 1.10 | 4.95 | 62.94 | 377.55 |
| **RESTORATION** | | | | | | |
| 314. 1/2" drywall - hung, taped, floated, ready for paint | 785.98 SF | 0.00 | 1.91 | 31.44 | 306.52 | 1,839.18 |
| 315. Baseboard - 3 1/4" | 61.86 LF | 0.00 | 2.89 | 5.74 | 36.90 | 221.42 |
| 316. Quarter round - 3/4" | 61.86 LF | 0.00 | 1.49 | 3.51 | 19.14 | 114.82 |
| 317. Window trim set (casing & stop) | 42.00 LF | 0.00 | 4.53 | 6.55 | 39.38 | 236.19 |
| 318. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 0.00 | 127.43 | 6.59 | 26.80 | 160.82 |
| 319. Exterior door - metal - insulated - flush or panel style | 1.00 EA | 0.00 | 308.61 | 18.46 | 65.42 | 392.49 |
| 320. Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.22 | 4.60 | 17.36 | 104.18 |
| 321. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 322. Vinyl window - double hung, 13-19 sf | 3.00 EA | 0.00 | 327.41 | 62.71 | 208.98 | 1,253.92 |
| 323. Add on for grid (double or triple glazed windows) | 36.75 SF | 0.00 | 3.84 | 11.29 | 30.48 | 182.89 |
| 324. Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 0.00 | 185.51 | 4.38 | 112.18 | 673.09 |
| 325. Window blind - PVC - 2" - 7.1 to 14 SF | 3.00 EA | 0.00 | 78.19 | 10.74 | 49.06 | 294.37 |
| 326. Oak flooring - select grade - no finish | 281.51 SF | 0.00 | 7.87 | 121.16 | 467.34 | 2,803.98 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 327.  Sand, stain, and finish wood floor | 281.51 SF | 0.00 | 3.56 | 20.72 | 204.58 | 1,227.48 |
| 328.  Add for dustless floor sanding | 281.51 SF | 0.00 | 1.01 | 0.00 | 56.86 | 341.19 |
| 329.  Sheathing - plywood - 3/4" - tongue and groove | 320.00 SF | 0.00 | 3.02 | 41.22 | 201.52 | 1,209.14 |
| **10% cut waste. Sheets available in 32SF only. 320SF necessary.** | | | | | | |
| 330.  Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 331.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 785.98 SF | 0.00 | 0.86 | 11.32 | 137.44 | 824.70 |
| 332.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 333.  Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | 0.00 | 32.96 | 0.39 | 6.68 | 40.03 |
| 334.  Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 61.86 LF | 0.00 | 1.74 | 1.34 | 21.78 | 130.76 |
| 335.  Final cleaning - construction - Residential | 281.51 SF | 0.00 | 0.21 | 0.00 | 11.82 | 70.94 |
| Totals:  Living Room | | | | 389.16 | 3,106.90 | 18,641.19 |



**Foyer/Entry**                                                      **Height: 8'**

183.16  SF Walls                    59.22  SF Ceiling
242.38  SF Walls & Ceiling          59.22  SF Floor
6.58  SY Flooring                   22.11  LF Floor Perimeter
26.84  LF Ceil. Perimeter



**Missing Wall - Goes to Floor**        4' 8 13/16" X 6' 8"        Opens into LIVING_ROOM
**Missing Wall**                        5' 8 5/16" X 8'            Opens into KITCHEN_DINI



**Subroom:  Entry Closet (1)**                                      **Height: 8'**

117.38  SF Walls                    11.68  SF Ceiling
129.07  SF Walls & Ceiling          11.68  SF Floor
1.30  SY Flooring                   14.67  LF Floor Perimeter
14.67  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 336.  Tear out wet drywall, no bagging - Cat 3 | 371.45 SF | 1.21 | 0.00 | 0.00 | 89.90 | 539.35 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Foyer/Entry**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 337.  Tear out wet insulation, no bagging - Category 3 water | 110.91 SF | 1.06 | 0.00 | 0.00 | 23.52 | 141.08 |
| 338.  Tear out trim | 124.56 LF | 0.56 | 0.00 | 0.00 | 13.96 | 83.71 |
| Baseboards, casing and shoe mold | | | | | | |
| 339.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 340.  R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 31.28 | 308.28 | 18.46 | 71.62 | 429.64 |
| 341.  Door lockset & deadbolt - exterior | 1.00 EA | 0.00 | 82.23 | 4.60 | 17.36 | 104.19 |
| 342.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 343.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 344.  Hazardous Waste/Mold Cleaning Technician - per hour | 6.00 HR | 0.00 | 66.12 | 0.00 | 79.34 | 476.06 |
| Labor to remove 1 1/2" of concrete beneath vinyl and tile | | | | | | |
| 345.  Tear out non-salv vinyl, no bagging - Category 3 water | 70.91 SF | 1.87 | 0.00 | 0.00 | 26.52 | 159.12 |
| 346.  Tear out non-salvageable tile floor, no bagging - Cat 3 | 70.91 SF | 4.97 | 0.00 | 0.00 | 70.48 | 422.90 |
| 347.  Clean more than the walls and ceiling - Heavy | 442.36 SF | 0.00 | 0.66 | 0.35 | 58.48 | 350.79 |
| 348.  Seal the floor w/oil based/hybrid stain blocker - one coat | 70.91 SF | 0.00 | 0.61 | 0.51 | 8.76 | 52.53 |
| 349.  Seal stud wall for odor control | 300.54 SF | 0.00 | 0.79 | 4.09 | 48.30 | 289.82 |
| 350.  Seal floor or ceiling joist system | 70.91 SF | 0.00 | 1.10 | 1.25 | 15.86 | 95.11 |
| **RESTORATION** | | | | | | |
| 351.  1/2" drywall - hung, taped, floated, ready for paint | 371.45 SF | 0.00 | 1.91 | 14.86 | 144.88 | 869.21 |
| 352.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 0.00 | 127.43 | 13.17 | 53.62 | 321.65 |
| 353.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 354.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 355.  Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 356.  Baseboard - 3 1/4" | 36.78 LF | 0.00 | 2.89 | 3.41 | 21.94 | 131.64 |
| 357.  Quarter round - 3/4" | 36.78 LF | 0.00 | 1.49 | 2.09 | 11.38 | 68.27 |
| 358.  Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 359.  Sheathing - plywood - 3/4" - tongue and groove | 96.00 SF | 0.00 | 3.02 | 12.36 | 60.46 | 362.74 |
| 360.  1/2" Cement board | 70.91 SF | 0.00 | 3.96 | 8.17 | 57.80 | 346.77 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Foyer/Entry**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 361. Floor leveling cement - Average | 70.91 SF | 0.00 | 2.28 | 5.39 | 33.42 | 200.48 |
| 362. Tile floor covering | 70.91 SF | 0.00 | 9.97 | 24.68 | 146.34 | 877.99 |
| 363. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 371.45 SF | 0.00 | 0.86 | 5.35 | 64.98 | 389.78 |
| 364. Seal & paint baseboard w/cap &/or shoe - two coats | 36.78 LF | 0.00 | 1.59 | 0.62 | 11.82 | 70.92 |
| 365. Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 366. Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 33.41 | 2.20 | 27.16 | 163.00 |
| 367. Seal & paint closet shelving - single shelf | 5.00 EA | 0.00 | 46.34 | 1.49 | 46.64 | 279.83 |
| 368. Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 369. Final cleaning - construction - Residential | 70.91 SF | 0.00 | 0.21 | 0.00 | 2.98 | 17.87 |
| Totals: Foyer/Entry | | | | 144.37 | 1,393.90 | 8,362.63 |



| Stairs | | | | | Height: 12' 4" | |
|---|---|---|---|---|---|---|

94.20 SF Walls       13.66 SF Ceiling
107.86 SF Walls & Ceiling       27.53 SF Floor
3.06 SY Flooring       12.01 LF Floor Perimeter
9.27 LF Ceil. Perimeter

| **Missing Wall** | 3' X 12' 4 1/2" | Opens into KITCHEN_DINI |
|---|---|---|
| **Missing Wall** | 3' X 12' 4 1/2" | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 370. Tear out wet drywall, no bagging - Cat 3 | 107.86 SF | 1.21 | 0.00 | 0.00 | 26.10 | 156.61 |
| 371. Tear out wet insulation, no bagging - Category 3 water | 13.66 SF | 1.06 | 0.00 | 0.00 | 2.90 | 17.38 |
| 372. Tear out trim | 12.01 LF | 0.56 | 0.00 | 0.00 | 1.34 | 8.07 |
| Baseboards, casing and shoe mold | | | | | | |
| 373. Electrician - per hour | 1.00 HR | 0.00 | 90.05 | 0.00 | 18.02 | 108.07 |
| To remove electrical components | | | | | | |
| 374. Clean more than the walls and ceiling - Heavy | 135.39 SF | 0.00 | 0.66 | 0.11 | 17.90 | 107.37 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Stairs**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 375.  Seal the floor w/oil based/hybrid stain blocker - one coat | 27.53 SF | 0.00 | 0.61 | 0.20 | 3.40 | 20.39 |
| 376.  Seal stud wall for odor control | 94.20 SF | 0.00 | 0.79 | 1.28 | 15.14 | 90.84 |
| 377.  Seal floor or ceiling joist system | 13.66 SF | 0.00 | 1.10 | 0.24 | 3.04 | 18.31 |
| **RESTORATION** | | | | | | |
| 378.  1/2" drywall - hung, taped, floated, ready for paint | 107.86 SF | 0.00 | 1.91 | 4.31 | 42.06 | 252.38 |
| 379.  Stair tread - hardwood - up to 4' | 7.00 EA | 0.00 | 82.65 | 33.21 | 122.36 | 734.12 |
| 380.  Stair riser - hardwood - up to 4' | 8.00 EA | 0.00 | 37.14 | 14.43 | 62.30 | 373.85 |
| 381.  Stain & finish stair tread - per side - per LF | 21.00 LF | 0.00 | 5.57 | 1.19 | 23.64 | 141.80 |
| 382.  Seal & paint stair riser - per side - per LF | 24.00 LF | 0.00 | 3.21 | 0.98 | 15.60 | 93.62 |
| 383.  Handrail - round / oval - hardwood - wall mounted | 5.00 LF | 0.00 | 12.64 | 2.43 | 13.12 | 78.75 |
| 384.  Seal & paint handrail - wall mounted | 5.00 LF | 0.00 | 1.75 | 0.08 | 1.78 | 10.61 |
| 385.  Trim board - 1" x 10" - installed (pine) | 10.00 LF | 0.00 | 5.73 | 3.08 | 12.08 | 72.46 |
| **Trim board on either side of stairs between tread/riser, and wall** | | | | | | |
| 386.  Baseboard - 3 1/4" | 10.00 LF | 0.00 | 2.89 | 0.93 | 5.96 | 35.79 |
| 387.  Seal & paint trim - two coats | 10.00 LF | 0.00 | 1.28 | 0.09 | 2.58 | 15.47 |
| 388.  Seal & paint baseboard w/cap &/or shoe - two coats | 10.00 LF | 0.00 | 1.59 | 0.17 | 3.22 | 19.29 |
| 389.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 107.86 SF | 0.00 | 0.86 | 1.55 | 18.88 | 113.19 |
| 390.  Final cleaning - construction - Residential | 27.53 SF | 0.00 | 0.21 | 0.00 | 1.16 | 6.94 |
| Totals:  Stairs | | | | 64.28 | 412.58 | 2,475.31 |



| Garage | | | Height: 8' |
|---|---|---|---|
| | 400.07  SF Walls | 596.84  SF Ceiling | |
| | 996.91  SF Walls & Ceiling | 596.84  SF Floor | |
| | 66.32  SY Flooring | 50.01  LF Floor Perimeter | |
| | 50.01  LF Ceil. Perimeter | | |

| **Missing Wall** | **27' 11 3/16'' X 8'** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **9' 1 5/16'' X 8'** | **Opens into Exterior** |
| **Missing Wall** | **19' 7'' X 8'** | **Opens into Exterior** |



**Iron Ladder Contractors, LLC**

### CONTINUED - Garage

**Subroom:  Utility Room (1)**                          **Height: 8'**

|  |  |
|---|---|
| 239.06 SF Walls | 49.55 SF Ceiling |
| 288.61 SF Walls & Ceiling | 49.55 SF Floor |
| 5.51 SY Flooring | 29.88 LF Floor Perimeter |
| 29.88 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 391.  Tear out wet drywall, no bagging - Cat 3 | 646.39 SF | 1.21 | 0.00 | 0.00 | 156.42 | 938.55 |
| To remove plywood ceiling | | | | | | |
| 392.  Tear out wet insulation, no bagging - Category 3 water | 646.39 SF | 1.06 | 0.00 | 0.00 | 137.04 | 822.21 |
| 393.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| **RESTORATION** | | | | | | |
| 394.  R&R Sheathing - plywood - 1/2" CDX | 646.39 SF | 0.92 | 2.04 | 56.88 | 394.04 | 2,364.24 |
| 395.  Seal & paint plywood sheathing | 646.39 SF | 0.00 | 0.80 | 9.31 | 105.28 | 631.70 |
| 396.  Corner trim | 79.89 LF | 0.00 | 1.63 | 4.79 | 27.00 | 162.01 |
| 397.  Seal & paint corner trim - two coats | 79.89 LF | 0.00 | 1.02 | 0.77 | 16.46 | 98.72 |
| 398.  Exterior light fixture | 2.00 EA | 0.00 | 85.17 | 6.72 | 35.40 | 212.46 |
| 399.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 400.  Prime & paint door slab only - exterior (per side) | 2.00 EA | 0.00 | 41.19 | 2.07 | 16.90 | 101.35 |
| 401.  Clean concrete the floor | 646.39 SF | 0.00 | 0.25 | 0.52 | 32.42 | 194.54 |
| Totals:  Garage | | | | 81.72 | 958.86 | 5,753.12 |
| Total: Main Level | | | | **2,071.92** | **14,533.02** | **87,196.14** |

### Upper Level

**Upper Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | |
| 402.  Wire - average residence - copper wiring | 660.64 SF | 0.00 | 4.74 | 62.36 | 638.76 | 3,832.55 |
| **PLUMBING** | | | | | | |



**Iron Ladder Contractors, LLC**

### CONTINUED - Upper Level

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 403.  Rough in plumbing - includes supply and waste lines | 660.64 | SF | 0.00 | 3.46 | 50.21 | 467.20 | 2,803.22 |
| **INSULATION** | | | | | | | |
| 404.  Batt insulation - 4" - R13 - paper / foil faced | 796.00 | SF | 0.00 | 0.77 | 31.84 | 128.94 | 773.70 |
| **Exterior wall insulation** | | | | | | | |
| 405.  Blown-in insulation - 12" depth - R30 | 660.64 | SF | 0.00 | 0.98 | 34.88 | 136.46 | 818.77 |
| **Ceiling insulation** | | | | | | | |
| 406.  R&R Attic fan - 36" diameter, 6,500 CFM | 1.00 | EA | 48.65 | 1,134.94 | 58.37 | 248.40 | 1,490.36 |

**State Farm estimate had this listed as a basic exhaust fan only. Whole house attic fan was originally present.**

| | | | | | |
|---|---|---|---|---|---|
| Total:  Upper Level | | | 237.66 | 1,619.76 | 9,718.60 |



**Master Bedroom**                                                    Height: 8'

| | | |
|---|---|---|
| 391.81 SF Walls | 182.21 SF Ceiling |
| 574.03 SF Walls & Ceiling | 182.21 SF Floor |
| 20.25 SY Flooring | 47.02 LF Floor Perimeter |
| 58.75 LF Ceil. Perimeter | |



**Subroom:  Room5 (2)**                                              Height: 8'

| | |
|---|---|
| 115.30 SF Walls | 11.23 SF Ceiling |
| 126.53 SF Walls & Ceiling | 11.23 SF Floor |
| 1.25 SY Flooring | 14.41 LF Floor Perimeter |
| 14.41 LF Ceil. Perimeter | |



**Subroom:  Room4 (1)**                                              Height: 8'

| | |
|---|---|
| 371.45 SF Walls | 169.22 SF Ceiling |
| 540.67 SF Walls & Ceiling | 169.22 SF Floor |
| 18.80 SY Flooring | 44.48 LF Floor Perimeter |
| 56.20 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**        **11' 8 3/4" X 6' 8"**        **Opens into MASTER_BEDRO**



**Iron Ladder Contractors, LLC**

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 407.  Tear out wet drywall, no bagging - Cat 3 | 1,241.23 SF | 1.21 | 0.00 | 0.00 | 300.38 | 1,802.27 |
| 408.  Tear out wet insulation, no bagging - Category 3 water | 801.95 SF | 1.06 | 0.00 | 0.00 | 170.02 | 1,020.09 |
| 409.  Tear out trim | 298.82 LF | 0.56 | 0.00 | 0.00 | 33.46 | 200.80 |
| Baseboards, casing and shoe mold | | | | | | |
| 410.  Remove Wood window - single hung, 9-12 sf | 3.00 EA | 44.97 | 0.00 | 0.00 | 26.98 | 161.89 |
| 411.  Remove Interior door unit | 2.00 EA | 24.89 | 0.00 | 0.00 | 9.96 | 59.74 |
| 412.  Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 413.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 414.  Tear out subflr, sleepers, no bagging - Category 3 | 362.67 SF | 2.62 | 0.00 | 0.00 | 190.04 | 1,140.24 |
| 415.  Tear out non-salv wood floor, no bagging - Category 3 | 362.67 SF | 4.80 | 0.00 | 0.00 | 348.16 | 2,088.98 |
| 416.  Clean more than the walls and ceiling - Heavy | 1,603.89 SF | 0.00 | 0.66 | 1.28 | 211.98 | 1,271.83 |
| 417.  Seal the floor w/oil based/hybrid stain blocker - one coat | 362.67 SF | 0.00 | 0.61 | 2.61 | 44.76 | 268.60 |
| 418.  Seal stud wall for odor control | 878.56 SF | 0.00 | 0.79 | 11.95 | 141.22 | 847.23 |
| 419.  Seal floor or ceiling joist system | 362.67 SF | 0.00 | 1.10 | 6.38 | 81.06 | 486.38 |
| **RESTORATION** | | | | | | |
| 420.  Sheathing - plywood - 3/4" - treated | 416.00 SF | 0.00 | 3.25 | 70.89 | 284.58 | 1,707.47 |
| **10% waste allowance + run over for only being able to purchase plywood sheets in 32SF at a time.** | | | | | | |
| 421.  Oak flooring - select grade - no finish | 362.67 SF | 0.00 | 7.87 | 156.09 | 602.06 | 3,612.36 |
| 422.  Sand, stain, and finish wood floor | 362.67 SF | 0.00 | 3.56 | 26.69 | 263.56 | 1,581.36 |
| 423.  Add for dustless floor sanding | 362.67 SF | 0.00 | 1.01 | 0.00 | 73.26 | 439.56 |
| 424.  1/2" drywall - hung, taped, floated, ready for paint | 1,241.23 SF | 0.00 | 1.91 | 49.65 | 484.10 | 2,904.50 |
| 425.  Baseboard - 3 1/4" | 105.91 LF | 0.00 | 2.89 | 9.83 | 63.18 | 379.09 |
| 426.  Quarter round - 3/4" | 105.91 LF | 0.00 | 1.49 | 6.02 | 32.76 | 196.59 |
| 427.  Interior door unit | 2.00 EA | 0.00 | 211.52 | 25.54 | 89.70 | 538.28 |
| 428.  Interior door - full louvered - pre-hung unit | 2.00 EA | 0.00 | 320.99 | 43.06 | 137.04 | 822.06 |
| 429.  Door stop - wall or floor mounted | 4.00 EA | 0.00 | 12.10 | 1.84 | 10.04 | 60.28 |



**Iron Ladder Contractors, LLC**

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 430.  Door knob - interior | 4.00 EA | 0.00 | 38.94 | 6.85 | 32.54 | 195.15 |
| 431.  Window trim set (casing & stop) | 60.00 LF | 0.00 | 4.53 | 9.36 | 56.24 | 337.40 |
| 432.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 19.52 | 327.41 | 62.71 | 220.70 | 1,324.20 |
| 433.  R&R Vinyl window - double hung, 20-28 sf | 1.00 EA | 19.52 | 432.93 | 28.50 | 96.18 | 577.13 |
| 434.  Add. charge for a retrofit window, 12-23 sf - difficult | 4.00 EA | 0.00 | 185.51 | 5.84 | 149.56 | 897.44 |
| 435.  Add on for grid (double or triple glazed windows) | 62.00 SF | 0.00 | 3.84 | 19.05 | 51.44 | 308.57 |
| 436.  Window blind - aluminum - 1" - 7.1 to 14 SF | 3.00 EA | 0.00 | 76.42 | 10.32 | 47.92 | 287.50 |
| 437.  Window blind - aluminum - 1" - 14.1 to 20 SF | 1.00 EA | 0.00 | 92.29 | 4.56 | 19.38 | 116.23 |
| 438.  Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 439.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 1,241.23 SF | 0.00 | 0.86 | 17.87 | 217.08 | 1,302.41 |
| 440.  Seal & paint baseboard w/cap &/or shoe - two coats | 105.91 LF | 0.00 | 1.59 | 1.78 | 34.04 | 204.22 |
| 441.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 33.41 | 1.10 | 13.58 | 81.50 |
| 442.  Paint full louvered door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 45.80 | 2.22 | 37.08 | 222.50 |
| 443.  Paint door or window opening - Large - 2 coats (per side) | 3.00 EA | 0.00 | 32.96 | 1.16 | 20.02 | 120.06 |
| 444.  Paint door or window opening - 2 coats (per side) | 5.00 EA | 0.00 | 28.01 | 1.65 | 28.36 | 170.06 |
| 445.  Seal & paint closet shelving - single shelf | 1.00 EA | 0.00 | 46.34 | 0.30 | 9.32 | 55.96 |
| 446.  Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 447.  Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 448.  Final cleaning - construction - Residential | 362.67 SF | 0.00 | 0.21 | 0.00 | 15.24 | 91.40 |
| Totals:  Master Bedroom | | | | 599.57 | 4,822.06 | 28,931.81 |



| **Master Bath** | | **Height: 8'** |
|---|---|---|
| 298.38 SF Walls | | 84.88 SF Ceiling |
| 383.26 SF Walls & Ceiling | | 84.88 SF Floor |
| 9.43 SY Flooring | | 37.30 LF Floor Perimeter |
| 37.30 LF Ceil. Perimeter | | |

 **Iron Ladder Contractors, LLC**

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 449.  Tear out wet drywall, no bagging - Cat 3 | 383.26 SF | 1.21 | 0.00 | 0.00 | 92.74 | 556.48 |
| 450.  Tear out wet insulation, no bagging - Category 3 water | 148.88 SF | 1.06 | 0.00 | 0.00 | 31.56 | 189.37 |
| 451.  Tear out trim | 84.95 LF | 0.56 | 0.00 | 0.00 | 9.52 | 57.09 |
| Baseboards, casing and shoe mold | | | | | | |
| 452.  Electrician - per hour | 3.00 HR | 0.00 | 90.05 | 0.00 | 54.04 | 324.19 |
| To remove electrical components | | | | | | |
| 453.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 454.  Remove Wood window - single hung, 9-12 sf | 1.00 EA | 44.97 | 0.00 | 0.00 | 9.00 | 53.97 |
| 455.  Remove Mirror - 1/4" plate glass | 9.00 SF | 0.36 | 0.00 | 0.00 | 0.64 | 3.88 |
| 456.  Tear out cabinetry - vanity and countertop | 2.60 LF | 12.39 | 0.00 | 0.00 | 6.44 | 38.65 |
| 457.  Remove Sink faucet - Bathroom | 1.00 EA | 43.16 | 0.00 | 0.00 | 8.64 | 51.80 |
| 458.  Remove Toilet | 1.00 EA | 57.55 | 0.00 | 0.00 | 11.52 | 69.07 |
| 459.  Remove Bathtub | 1.00 EA | 172.63 | 0.00 | 0.00 | 34.52 | 207.15 |
| 460.  Remove Bathtub faucet (no shower) | 1.00 EA | 49.33 | 0.00 | 0.00 | 9.86 | 59.19 |
| 461.  Remove Fiberglass shower unit | 1.00 EA | 172.63 | 0.00 | 0.00 | 34.52 | 207.15 |
| 462.  Remove Shower door - corner unit | 1.00 EA | 24.90 | 0.00 | 0.00 | 4.98 | 29.88 |
| 463.  Remove Shower faucet | 1.00 EA | 43.16 | 0.00 | 0.00 | 8.64 | 51.80 |
| 464.  Plumber - per hour | 2.00 HR | 0.00 | 115.06 | 0.00 | 46.02 | 276.14 |
| Labor to remove plumbing components | | | | | | |
| 465.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 466.  Tear out non-salvageable vinyl, no bagging | 84.88 SF | 1.25 | 0.00 | 0.00 | 21.22 | 127.32 |
| 467.  Tear out non-salvageable tile floor, no bagging | 134.88 SF | 3.31 | 0.00 | 0.00 | 89.30 | 535.75 |
| Tile flooring and tub surround | | | | | | |
| 468.  Tear out non-salv underlayment, no bagging - Category 3 | 84.88 SF | 2.25 | 0.00 | 0.00 | 38.20 | 229.18 |
| Cement board | | | | | | |
| 469.  Tear out subflr, sleepers, no bagging - Category 3 | 84.88 SF | 2.61 | 0.00 | 0.00 | 44.30 | 265.84 |
| 470.  Clean more than the walls and ceiling - Heavy | 468.14 SF | 0.00 | 0.66 | 0.37 | 61.88 | 371.22 |

MAOR_ZION2



**Iron Ladder Contractors, LLC**

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 471.  Seal the floor w/oil based/hybrid stain blocker - one coat | 84.88 SF | 0.00 | 0.61 | 0.61 | 10.48 | 62.87 |
| 472.  Seal stud wall for odor control | 298.38 SF | 0.00 | 0.79 | 4.06 | 47.96 | 287.74 |
| 473.  Seal floor or ceiling joist system | 84.88 SF | 0.00 | 1.10 | 1.49 | 18.98 | 113.84 |
| **RESTORATION** | | | | | | |
| 474.  Fiberglass shower unit | 1.00 EA | 0.00 | 872.62 | 43.12 | 183.14 | 1,098.88 |
| 475.  Shower faucet | 1.00 EA | 0.00 | 228.21 | 10.40 | 47.72 | 286.33 |
| 476.  R&R Jetted tub - Acrylic | 1.00 EA | 246.63 | 2,126.98 | 121.05 | 498.94 | 2,993.60 |
| 477.  Jetted tub faucet | 1.00 EA | 0.00 | 323.82 | 16.48 | 68.06 | 408.36 |
| 478.  Vanity with cultured marble or solid surface top | 2.50 LF | 0.00 | 214.74 | 32.00 | 113.78 | 682.63 |
| 479.  Cabinet knob or pull | 2.00 EA | 0.00 | 8.03 | 0.57 | 3.34 | 19.97 |
| 480.  Sink faucet - Bathroom | 1.00 EA | 0.00 | 206.62 | 10.64 | 43.44 | 260.70 |
| 481.  P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 57.19 | 0.48 | 11.54 | 69.21 |
| 482.  Toilet | 1.00 EA | 0.00 | 462.71 | 21.30 | 96.80 | 580.81 |
| 483.  Toilet seat | 1.00 EA | 0.00 | 54.14 | 2.52 | 11.32 | 67.98 |
| 484.  Toilet flange | 1.00 EA | 0.00 | 224.01 | 5.64 | 45.92 | 275.57 |
| 485.  Angle stop valve | 3.00 EA | 0.00 | 32.76 | 1.73 | 20.00 | 120.01 |
| 486.  Plumbing fixture supply line | 3.00 EA | 0.00 | 18.76 | 1.44 | 11.54 | 69.26 |
| 487.  1/2" drywall - hung, taped, floated, ready for paint | 223.26 SF | 0.00 | 1.91 | 8.93 | 87.06 | 522.42 |
| 488.  Baseboard - 3 1/4" | 37.30 LF | 0.00 | 2.89 | 3.46 | 22.26 | 133.52 |
| 489.  Quarter round - 3/4" | 37.30 LF | 0.00 | 1.49 | 2.12 | 11.54 | 69.24 |
| 490.  Ceramic/porcelain tile | 160.00 SF | 0.00 | 11.52 | 59.26 | 380.50 | 2,282.96 |
| 491.  1/2" Cement board | 160.00 SF | 0.00 | 3.80 | 16.38 | 124.88 | 749.26 |
| 492.  Sheathing - plywood - 3/4" - tongue and groove | 84.88 SF | 0.00 | 3.02 | 10.93 | 53.44 | 320.71 |
| 493.  Mortar bed for tile floors | 84.88 SF | 0.00 | 4.35 | 13.44 | 76.52 | 459.19 |
| 494.  Tile floor covering | 84.88 SF | 0.00 | 9.97 | 29.54 | 175.16 | 1,050.95 |
| 495.  Shower door - corner unit | 1.00 EA | 0.00 | 613.48 | 37.86 | 130.28 | 781.62 |
| 496.  Mirror - 1/4" plate glass | 6.00 SF | 0.00 | 12.86 | 4.27 | 16.30 | 97.73 |
| 497.  Bath accessory | 2.00 EA | 0.00 | 25.68 | 2.42 | 10.76 | 64.54 |
| 498.  Light bar - 3 lights | 2.00 EA | 0.00 | 69.92 | 4.28 | 28.82 | 172.94 |
| 499.  Window trim set (casing & stop) | 13.00 LF | 0.00 | 4.53 | 2.03 | 12.18 | 73.10 |
| 500.  R&R Vinyl window - double hung, 9-12 sf | 1.00 EA | 29.54 | 282.57 | 18.01 | 66.02 | 396.14 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 501.  Add. charge for a retrofit window, 3-11 sf - difficult | 1.00 EA | 0.00 | 134.23 | 0.83 | 27.00 | 162.06 |
| 502.  Add on for grid (double or triple glazed windows) | 10.50 SF | 0.00 | 3.84 | 3.23 | 8.70 | 52.25 |
| 503.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 504.  Seal w/stain blocker then paint the surface area (2 coats) | 1.00 SF | 0.00 | 0.86 | 0.01 | 0.18 | 1.05 |
| 505.  Seal & paint baseboard w/cap &/or shoe - two coats | 37.30 LF | 0.00 | 1.59 | 0.63 | 11.98 | 71.92 |
| 506.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 28.01 | 0.66 | 11.34 | 68.02 |
| 507.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 508.  Final cleaning - construction - Residential | 84.88 SF | 0.00 | 0.21 | 0.00 | 3.56 | 21.38 |

| Totals:  Master Bath | | | | 496.18 | 3,163.28 | 18,979.65 |
|---|---|---|---|---|---|---|



**Bedroom**                                                                                      **Height: 8'**

| | |
|---|---|
| 351.25  SF Walls | 120.21  SF Ceiling |
| 471.46  SF Walls & Ceiling | 120.21  SF Floor |
| 13.36  SY Flooring | 43.91  LF Floor Perimeter |
| 43.91  LF Ceil. Perimeter | |



**Subroom:  Room2 (1)**                                                                          **Height: 8'**

| | |
|---|---|
| 119.60  SF Walls | 11.84  SF Ceiling |
| 131.45  SF Walls & Ceiling | 11.84  SF Floor |
| 1.32  SY Flooring | 14.95  LF Floor Perimeter |
| 14.95  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 509.  Tear out wet drywall, no bagging - Cat 3 | 602.91 SF | 1.21 | 0.00 | 0.00 | 145.90 | 875.42 |
| 510.  Tear out wet insulation, no bagging - Category 3 water | 367.48 SF | 1.06 | 0.00 | 0.00 | 77.90 | 467.43 |
| 511.  Tear out trim | 169.71 LF | 0.56 | 0.00 | 0.00 | 19.00 | 114.04 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Baseboards, casing and shoe mold | | | | | | |
| 512. Remove Wood window - single hung, 9-12 sf | 1.00 EA | 44.97 | 0.00 | 0.00 | 9.00 | 53.97 |
| 513. Remove Interior door unit | 2.00 EA | 24.89 | 0.00 | 0.00 | 9.96 | 59.74 |
| 514. Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 515. Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 516. Tear out subflr, sleepers, no bagging - Category 3 | 132.06 SF | 2.62 | 0.00 | 0.00 | 69.20 | 415.20 |
| 517. Tear out non-salv wood floor, no bagging - Category 3 | 132.06 SF | 4.80 | 0.00 | 0.00 | 126.78 | 760.67 |
| 518. Clean more than the walls and ceiling - Heavy | 734.97 SF | 0.00 | 0.66 | 0.59 | 97.14 | 582.81 |
| 519. Seal the floor w/oil based/hybrid stain blocker - one coat | 132.06 SF | 0.00 | 0.61 | 0.95 | 16.32 | 97.83 |
| 520. Seal stud wall for odor control | 470.85 SF | 0.00 | 0.79 | 6.40 | 75.68 | 454.05 |
| 521. Seal floor or ceiling joist system | 132.06 SF | 0.00 | 1.10 | 2.32 | 29.52 | 177.11 |
| **RESTORATION** | | | | | | |
| 522. 1/2" drywall - hung, taped, floated, ready for paint | 602.91 SF | 0.00 | 1.91 | 24.12 | 235.14 | 1,410.82 |
| 523. Sheathing - plywood - 3/4" - tongue and groove | 132.06 SF | 0.00 | 3.02 | 17.01 | 83.16 | 498.99 |
| 524. Oak flooring - select grade - no finish | 132.06 SF | 0.00 | 7.87 | 56.84 | 219.22 | 1,315.37 |
| 525. Sand, stain, and finish wood floor | 132.06 SF | 0.00 | 3.56 | 9.72 | 95.96 | 575.81 |
| 526. Add for dustless floor sanding | 132.06 SF | 0.00 | 1.01 | 0.00 | 26.68 | 160.06 |
| 527. Baseboard - 3 1/4" | 58.86 LF | 0.00 | 2.89 | 5.46 | 35.12 | 210.69 |
| 528. Quarter round - 3/4" | 58.86 LF | 0.00 | 1.49 | 3.34 | 18.20 | 109.24 |
| 529. Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 530. Interior door - full louvered - pre-hung unit | 1.00 EA | 0.00 | 320.99 | 21.53 | 68.50 | 411.02 |
| 531. Door knob - interior | 2.00 EA | 0.00 | 38.94 | 3.43 | 16.26 | 97.57 |
| 532. Door stop - wall or floor mounted | 2.00 EA | 0.00 | 12.10 | 0.92 | 5.02 | 30.14 |
| 533. Window trim set (casing & stop) | 14.00 LF | 0.00 | 4.53 | 2.18 | 13.12 | 78.72 |
| 534. R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | 29.54 | 327.41 | 20.90 | 75.56 | 453.41 |
| 535. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 0.00 | 185.51 | 1.46 | 37.40 | 224.37 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 536.  Add on for grid (double or triple glazed windows) | 12.25 SF | 0.00 | 3.84 | 3.76 | 10.16 | 60.96 |
| 537.  Window blind - aluminum - 1" - 7.1 to 14 SF | 1.00 EA | 0.00 | 76.42 | 3.44 | 15.96 | 95.82 |
| 538.  Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 539.  Ceiling fan & light | 1.00 EA | 0.00 | 299.98 | 10.20 | 62.04 | 372.22 |
| 540.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 602.91 SF | 0.00 | 0.86 | 8.68 | 105.44 | 632.62 |
| 541.  Seal & paint baseboard w/cap &/or shoe - two coats | 58.86 LF | 0.00 | 1.59 | 0.99 | 18.92 | 113.50 |
| 542.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 33.41 | 0.55 | 6.80 | 40.76 |
| 543.  Paint full louvered door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 45.80 | 1.11 | 18.54 | 111.25 |
| 544.  Seal & paint closet shelving - single shelf | 1.00 EA | 0.00 | 46.34 | 0.30 | 9.32 | 55.96 |
| 545.  Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 546.  Final cleaning - construction - Residential | 132.06 SF | 0.00 | 0.21 | 0.00 | 5.54 | 33.27 |
| Totals:  Bedroom | | | | 221.92 | 2,007.56 | 12,045.43 |



**Hallway**                                                                **Height: 8'**

| | |
|---|---|
| 114.13  SF Walls | 24.13  SF Ceiling |
| 138.25  SF Walls & Ceiling | 24.13  SF Floor |
| 2.68  SY Flooring | 14.27  LF Floor Perimeter |
| 14.27  LF Ceil. Perimeter | |

**Missing Wall**                 **3' 1 15/16" X 8'**              Opens into STAIRS

**Subroom:  Room8 (1)**                                                     **Height: 8'**

| | |
|---|---|
| 86.26  SF Walls | 13.21  SF Ceiling |
| 99.47  SF Walls & Ceiling | 13.21  SF Floor |
| 1.47  SY Flooring | 10.78  LF Floor Perimeter |
| 10.78  LF Ceil. Perimeter | |

**Missing Wall**                 **3' 9 3/16" X 8'**              Opens into HALLWAY



**Iron Ladder Contractors, LLC**

### CONTINUED - Hallway



| Subroom: **Linen Closet (2)** | **Height: 8'** |
|---|---|

| | |
|---|---|
| 86.36 SF Walls | 6.88 SF Ceiling |
| 93.24 SF Walls & Ceiling | 6.88 SF Floor |
| 0.76 SY Flooring | 10.79 LF Floor Perimeter |
| 10.79 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 547.  Tear out wet drywall, no bagging - Cat 3 | 330.96 SF | 1.21 | 0.00 | 0.00 | 80.10 | 480.56 |
| 548.  Tear out wet insulation, no bagging - Category 3 water | 44.22 SF | 1.06 | 0.00 | 0.00 | 9.38 | 56.25 |
| 549.  Tear out trim | 122.69 LF | 0.56 | 0.00 | 0.00 | 13.74 | 82.45 |
| Baseboards, casing and shoe mold | | | | | | |
| 550.  Remove Interior door unit | 1.00 EA | 24.89 | 0.00 | 0.00 | 4.98 | 29.87 |
| 551.  Electrician - per hour | 2.00 HR | 0.00 | 90.05 | 0.00 | 36.02 | 216.12 |
| To remove electrical components | | | | | | |
| 552.  Water Extraction & Remediation Technician - per hour | 2.00 HR | 0.00 | 66.38 | 0.00 | 26.56 | 159.32 |
| To remove HVAC hard ducting | | | | | | |
| 553.  Tear out subflr, sleepers, no bagging - Category 3 | 44.22 SF | 2.62 | 0.00 | 0.00 | 23.18 | 139.04 |
| 554.  Tear out non-salv wood floor, no bagging - Category 3 | 44.22 SF | 4.80 | 0.00 | 0.00 | 42.46 | 254.72 |
| 555.  Clean more than the walls and ceiling - Heavy | 375.18 SF | 0.00 | 0.66 | 0.30 | 49.58 | 297.50 |
| 556.  Seal the floor w/oil based/hybrid stain blocker - one coat | 44.22 SF | 0.00 | 0.61 | 0.32 | 5.46 | 32.75 |
| 557.  Seal stud wall for odor control | 286.75 SF | 0.00 | 0.79 | 3.90 | 46.08 | 276.51 |
| 558.  Seal floor or ceiling joist system | 44.22 SF | 0.00 | 1.10 | 0.78 | 9.88 | 59.30 |
| **RESTORATION** | | | | | | |
| 559.  1/2" drywall - hung, taped, floated, ready for paint | 330.96 SF | 0.00 | 1.91 | 13.24 | 129.06 | 774.43 |
| 560.  Sheathing - plywood - 3/4" - tongue and groove | 44.22 SF | 0.00 | 3.02 | 5.70 | 27.84 | 167.08 |
| 561.  Oak flooring - select grade - no finish | 44.22 SF | 0.00 | 7.87 | 19.03 | 73.40 | 440.44 |
| 562.  Sand, stain, and finish wood floor | 44.22 SF | 0.00 | 3.56 | 3.25 | 32.14 | 192.81 |
| 563.  Add for dustless floor sanding | 44.22 SF | 0.00 | 1.01 | 0.00 | 8.94 | 53.60 |
| 564.  Baseboard - 3 1/4" | 35.84 LF | 0.00 | 2.89 | 3.33 | 21.38 | 128.29 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 565.  Quarter round - 3/4" | 35.84 LF | 0.00 | 1.49 | 2.04 | 11.08 | 66.52 |
| 566.  Interior door unit | 1.00 EA | 0.00 | 211.52 | 12.77 | 44.86 | 269.15 |
| 567.  Door knob - interior | 1.00 EA | 0.00 | 38.94 | 1.71 | 8.12 | 48.77 |
| 568.  Door stop - wall or floor mounted | 1.00 EA | 0.00 | 12.10 | 0.46 | 2.52 | 15.08 |
| 569.  Closet shelf and rod package | 5.00 LF | 0.00 | 18.67 | 1.63 | 19.00 | 113.98 |
| 570.  Light fixture | 1.00 EA | 0.00 | 64.67 | 2.64 | 13.46 | 80.77 |
| 571.  Seal w/stain blocker then paint the walls and ceiling (2 coats) | 330.96 SF | 0.00 | 0.86 | 4.77 | 57.88 | 347.28 |
| 572.  Seal & paint baseboard w/cap &/or shoe - two coats | 35.84 LF | 0.00 | 1.59 | 0.60 | 11.52 | 69.11 |
| 573.  Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 33.41 | 2.20 | 27.16 | 163.00 |
| 574.  Seal & paint closet shelving - linen closet | 1.00 EA | 0.00 | 79.50 | 0.96 | 16.10 | 96.56 |
| 575.  Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 28.01 | 1.32 | 22.66 | 136.02 |
| 576.  Final cleaning - construction - Residential | 44.22 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.15 |

| Totals:  Hallway | | | | 80.95 | 876.40 | 5,258.43 |
|---|---|---|---|---|---|---|



**Stairs**                                                                  **Height: 12' 4"**

| 143.20  SF Walls | 22.21  SF Ceiling |
|---|---|
| 165.42  SF Walls & Ceiling | 36.82  SF Floor |
| 4.09  SY Flooring | 15.93  LF Floor Perimeter |
| 14.06  LF Ceil. Perimeter | |

| **Missing Wall** | **3' 1 15/16" X 12' 4 1/2"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **3' 1 15/16" X 12' 4 1/2"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 577.  Tear out wet drywall, no bagging - Cat 3 | 165.42 SF | 1.21 | 0.00 | 0.00 | 40.04 | 240.20 |
| 578.  Tear out wet insulation, no bagging - Category 3 water | 22.21 SF | 1.06 | 0.00 | 0.00 | 4.70 | 28.24 |
| 579.  Tear out trim | 15.93 LF | 0.56 | 0.00 | 0.00 | 1.78 | 10.70 |
| Baseboards, casing and shoe mold | | | | | | |
| 580.  Remove Handrail - round / oval - softwood - wall mounted | 12.00 LF | 1.07 | 0.00 | 0.00 | 2.56 | 15.40 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Stairs**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 581. Electrician - per hour | 1.00 HR | 0.00 | 90.05 | 0.00 | 18.02 | 108.07 |
| To remove electrical components | | | | | | |
| 582. Clean more than the walls and ceiling - Heavy | 202.24 SF | 0.00 | 0.66 | 0.16 | 26.74 | 160.38 |
| 583. Seal the floor w/oil based/hybrid stain blocker - one coat | 36.82 SF | 0.00 | 0.61 | 0.26 | 4.56 | 27.28 |
| 584. Seal stud wall for odor control | 143.20 SF | 0.00 | 0.79 | 1.95 | 23.02 | 138.10 |
| 585. Seal floor or ceiling joist system | 22.21 SF | 0.00 | 1.10 | 0.39 | 4.96 | 29.78 |
| **RESTORATION** | | | | | | |
| 586. 1/2" drywall - hung, taped, floated, ready for paint | 165.42 SF | 0.00 | 1.91 | 6.62 | 64.52 | 387.09 |
| 587. Stair tread - hardwood - up to 4' | 9.00 EA | 0.00 | 82.65 | 42.70 | 157.32 | 943.87 |
| 588. Stair riser - hardwood - up to 4' | 10.00 EA | 0.00 | 37.14 | 18.04 | 77.88 | 467.32 |
| 589. Stain & finish stair tread - per side - per LF | 27.00 LF | 0.00 | 5.57 | 1.53 | 30.38 | 182.30 |
| 590. Seal & paint stair riser - per side - per LF | 30.00 LF | 0.00 | 3.21 | 1.22 | 19.50 | 117.02 |
| 591. Handrail - round / oval - hardwood - wall mounted | 12.00 LF | 0.00 | 12.64 | 5.83 | 31.50 | 189.01 |
| 592. Seal & paint handrail - wall mounted | 12.00 LF | 0.00 | 1.75 | 0.20 | 4.24 | 25.44 |
| 593. Trim board - 1" x 10" - installed (pine) | 10.00 LF | 0.00 | 5.73 | 3.08 | 12.08 | 72.46 |
| **Trim board on either side of stairs between tread/riser, and wall** | | | | | | |
| 594. Baseboard - 3 1/4" | 24.00 LF | 0.00 | 2.89 | 2.23 | 14.32 | 85.91 |
| 595. Seal & paint trim - two coats | 24.00 LF | 0.00 | 1.28 | 0.21 | 6.18 | 37.11 |
| 596. Seal & paint baseboard w/cap &/or shoe - two coats | 24.00 LF | 0.00 | 1.59 | 0.40 | 7.72 | 46.28 |
| 597. Seal w/stain blocker then paint the walls and ceiling (2 coats) | 165.42 SF | 0.00 | 0.86 | 2.38 | 28.94 | 173.58 |
| 598. Final cleaning - construction - Residential | 36.82 SF | 0.00 | 0.21 | 0.00 | 1.54 | 9.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Stairs | | | | 87.20 | 582.50 | 3,494.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: Upper Level | | | | **1,723.48** | **13,071.56** | **78,428.73** |

**Attic**



**Iron Ladder Contractors, LLC**



**Attic**                                            **Height: Peaked**

|  |  |
|---|---|
| 318.43  SF Walls | 1,263.81  SF Ceiling |
| 1,582.24  SF Walls & Ceiling | 1,242.64  SF Floor |
| 138.07  SY Flooring | 164.66  LF Floor Perimeter |
| 165.86  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **MITIGATION WORK** | | | | | | |
| 599.  Seal attic framing for odor control - up to 5/12 | 1,263.81  SF | 0.00 | 1.03 | 18.20 | 263.98 | 1,583.90 |
| **RESTORATION** | | | | | | |
| 600.  Light fixture | 2.00  EA | 0.00 | 64.67 | 5.28 | 26.92 | 161.54 |
| Totals:  Attic | | | | 23.48 | 290.90 | 1,745.44 |
| Total: Attic | | | | **23.48** | **290.90** | **1,745.44** |

**Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 601.  R&R Exterior outlet or switch | 2.00  EA | 9.11 | 19.63 | 1.28 | 11.76 | 70.52 |
| 602.  R&R 110 volt copper wiring run and box - rough in only | 4.00  EA | 9.70 | 47.42 | 3.29 | 46.36 | 278.13 |
| 603.  R&R Exterior light fixture | 1.00  EA | 22.70 | 85.17 | 3.36 | 22.26 | 133.49 |
| 604.  R&R Spot light fixture - double - w/motion sensor | 2.00  EA | 25.22 | 136.27 | 8.00 | 66.18 | 397.16 |
| 605.  R&R Shutters - simulated wood (polystyrene) | 4.00  EA | 9.43 | 111.68 | 17.35 | 100.36 | 602.15 |
| 606.  Seal & paint window shutters - per set | 4.00  EA | 0.00 | 28.92 | 1.61 | 23.46 | 140.75 |
| 607.  Seal & paint wood siding | 128.00  SF | 0.00 | 1.64 | 4.20 | 42.82 | 256.94 |
| 608.  R&R Sheathing - plywood - 1/2" CDX | 32.00  SF | 0.92 | 2.04 | 2.82 | 19.50 | 117.04 |
| 609.  Seal & paint plywood sheathing | 34.00  SF | 0.00 | 0.80 | 0.49 | 5.54 | 33.23 |
| 610.  Dumpster load - Approx. 20 yards, 4 tons of debris | 3.00  EA | 417.30 | 0.00 | 0.00 | 250.38 | 1,502.28 |
| 611.  Taxes, insurance, permits & fees (Bid Item) | 1.00  EA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 612.  R&R Meter mast for overhead power - 2" conduit | 1.00  EA | 67.92 | 444.20 | 8.93 | 104.20 | 625.25 |
| 613.  R&R Meter base and main disconnect - 200 amp | 1.00  EA | 50.95 | 451.13 | 15.54 | 103.52 | 621.14 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 614.  R&R Black pipe with fitting and hanger, 1" | 40.00 LF | 6.17 | 13.54 | 8.96 | 159.48 | 956.84 |
| **FRAMING REPAIRS** | | | | | | |
| 615.  2" x 10" x 8' #2 & better Fir / Larch (material only) | 1.00 EA | 0.00 | 13.04 | 1.04 | 2.80 | 16.88 |
| 616.  2" x 10" x 12' #2 & better Fir / Larch (material only) | 2.00 EA | 0.00 | 19.64 | 3.14 | 8.48 | 50.90 |
| 617.  2" x 8" x 10' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 14.51 | 3.48 | 9.40 | 56.41 |
| 618.  2" x 8" x 8' #2 & better Fir / Larch (material only) | 18.00 EA | 0.00 | 11.61 | 16.72 | 45.14 | 270.84 |
| 619.  2" x 6" x 8' #2 & better Fir / Larch (material only) | 2.00 EA | 0.00 | 8.72 | 1.40 | 3.76 | 22.60 |
| 620.  2" x 6" x 18' #2 & better Fir / Larch (material only) | 1.00 EA | 0.00 | 18.23 | 1.46 | 3.94 | 23.63 |
| 621.  R&R Rafters - 2x8 - Labor only - (using rafter length) | 152.69 LF | 2.07 | 2.67 | 0.37 | 144.84 | 868.96 |
| 622.  R&R Rafters - 2x10 - Labor only - (using rafter length) | 7.75 LF | 2.30 | 2.96 | 0.02 | 8.14 | 48.93 |
| 623.  R&R Rafters - hip - 10" - Labor only (use hip length) | 23.81 LF | 2.30 | 28.00 | 0.10 | 144.32 | 865.86 |
| 624.  R&R Rafters - 2x6 - Labor only - (using rafter length) | 31.89 LF | 1.73 | 2.23 | 0.08 | 25.28 | 151.64 |
| 625.  2" x 4" x 12' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 8.19 | 1.97 | 5.32 | 31.86 |
| 626.  2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 10.00 EA | 0.00 | 5.27 | 4.22 | 11.38 | 68.30 |
| 627.  R&R Sheathing - OSB - 1/2" | 102.00 SF | 0.92 | 1.86 | 7.51 | 58.20 | 349.20 |
| 628.  R&R Labor to frame 2" x 4" x 8' non-bearing wall - 16" oc | 92.00 LF | 2.84 | 13.08 | 3.09 | 293.56 | 1,761.29 |
| **EXTERIOR SOFFIT/FASCIA** | | | | | | |
| 629.  R&R Fascia - 1" x 6" - #1 pine | 106.00 LF | 0.50 | 5.62 | 14.16 | 132.58 | 795.46 |
| 630.  R&R Soffit - box framing - 2' overhang | 212.00 LF | 2.83 | 5.65 | 27.48 | 365.06 | 2,190.30 |
| 631.  R&R Soffit - wood | 212.00 SF | 0.46 | 4.90 | 29.68 | 233.20 | 1,399.20 |
| 632.  Prime & paint exterior fascia - wood, 4"- 6" wide | 138.00 LF | 0.00 | 1.52 | 1.77 | 42.32 | 253.85 |
| 633.  Prime & paint exterior fascia - wood, 6"- 8" wide | 110.00 LF | 0.00 | 1.91 | 1.76 | 42.38 | 254.24 |
| 634.  Prime & paint exterior soffit - wood | 248.00 SF | 0.00 | 1.99 | 7.34 | 100.16 | 601.02 |
| 635.  R&R Soffit vent | 4.00 EA | 15.09 | 37.11 | 1.15 | 42.00 | 251.95 |
| 636.  R&R Gutter / downspout - aluminum - up to 5" | 381.73 LF | 0.76 | 5.73 | 87.34 | 512.94 | 3,077.70 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 637.  Prime & paint gutter / downspout | 381.73 LF | 0.00 | 1.50 | 7.63 | 116.04 | 696.27 |
| 638.  Temporary toilet (per month) | 6.00 MO | 0.00 | 106.15 | 0.00 | 127.38 | 764.28 |
| 639.  Temporary power usage (per month) | 6.00 MO | 0.00 | 117.91 | 56.60 | 152.82 | 916.88 |
| 640.  R&R Temporary power - hookup | 2.00 EA | 50.00 | 307.85 | 0.00 | 143.14 | 858.84 |

**Allowing for (2) unit quantities based on 6 month expected time frame for repair. ¬As per Xactimate description, line item only allows for up to 3 month time frame.**
**" Note: For residential or commercial applications; based on three-month minimum rental charge for the temporary meter base.  If usage of the meter base extends beyond the initial three month period, additional monthly charges may need to be added."**

| | | | | | | |
|---|---|---|---|---|---|---|
| 641.  Power distribution box (per week) | 24.00 WK | 0.00 | 170.09 | 0.00 | 816.44 | 4,898.60 |

**Power distribution box for temporary hook up**

| | | | | | | |
|---|---|---|---|---|---|---|
| 642.  Clean with pressure/chemical spray - Very heavy | 3,061.60 SF | 0.00 | 0.68 | 4.90 | 417.36 | 2,504.15 |

**Clean all exterior brick surfaces to allow for cleaning of soot, smoke debris, and embedded particles**

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Exterior | | | | 360.24 | 4,964.20 | 29,785.03 |

**Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **SHEATHING REPLACEMENT: CURRENT 1X6 SPACED PLANKS DAMAGED AND NOT UP TO REQUIRED CODE WITH GAPS GREATER THAN 1/4". PLANKS ARE ALSO DAMAGED FROM FIRE, REQUIRING COMPLETE REPLACEMENT** | | | | | | |
| 643.  Remove Sheathing - spaced 1" x 6" | 2,763.00 SF | 1.42 | 0.00 | 0.00 | 784.70 | 4,708.16 |

**Per IRC R803.1 and R1506.1 manufacturer minimum standards must be met. Current rafter spacing is 24" with 3/8" decking and H-clips installed. As per APA (sheathing manufacturer) standards attached to this estimate, decking must meet 7/16" minimum thickness with 24/16 rating, H-clip use, and 24" rafter spacing in order to meet live load requirements required by code.**

**  Decking incurs ~10% waste. 308SF *1.1 = 338.8SF. Boards are only available in 32SF sections, so 352SF total must be purchased and manipulated.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 644.  Sheathing - OSB - 1/2" | 3,040.00 SF | 0.00 | 2.31 | 267.52 | 1,457.98 | 8,747.90 |

**10% waste on 2,763SF = 3,039SF. Sheets available in 32SF each, requiring 95 sheets for total of 3,040SF**

**Sheathing pricing has been adjusted to current market rates of ~$32/Sheet, well above what Xactimate current has allowed.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 645.  Sheathing - additional cost for H-clips | 3,040.00 SF | 0.00 | 0.09 | 4.86 | 55.70 | 334.16 |

**Based on sheathing SF manipulated**

| | | | | | | |
|---|---|---|---|---|---|---|
| 646.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 417.30 | 0.00 | 0.00 | 83.46 | 500.76 |

**Separate dumpster purely for roof sheathing debris allotments not already calculated for and not included in dumpster allotment for roofing automatically by Xactimate.**

**ROOF REPLACEMENT**



**Iron Ladder Contractors, LLC**

### CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 647.  Tear off, haul and dispose of comp. shingles - 3 tab | 27.63 SQ | 118.12 | 0.00 | 0.00 | 652.74 | 3,916.40 |
| 648.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 32.33 SQ | 0.00 | 177.52 | 199.62 | 1,187.76 | 7,126.60 |

**Field Shingle waste is calculated as [Rake + (2*(VAL+HIP)) + Flashings]/100, as waste cuts happen at all of these points. This becomes [29+(2*(27+158))+(24+32)]/100 = 4.45SQ ~ 4.67SQ of required field shingle waste = 16.9% waste on 27.63SQ of field shingles, exactly as allowed.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 649.  Roofing felt - synthetic underlayment | 30.00 SQ | 0.00 | 36.58 | 36.19 | 226.72 | 1,360.31 |

**5% waste + roundup to next 10 SQ. Synthetic felt comes in rolls of 10 SQ, much like shingles only come in bundles of .33SQ at a time. It is not possible to purchase less than 10 SQ of felt at a time, and the insurance company cannot expect the contractor to absorb additional waste as out of pocket expense. It is a required and reasonable cost of completing the work to industry standards, and must be allowed for.**

**All major manufacturers require synthetic underlayment as a part of a properly installed roofing system, which makes this upgrade required by code.**

**1506.1 Scope**
**The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the <u>manufacturer's installation instructions</u>. Installation of roof coverings shall comply with the applicable provisions of Section 1507.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 650.  Ice & water barrier | 200.00 SF | 0.00 | 1.54 | 5.28 | 62.66 | 375.94 |

**IWS applied at full length in all valleys and pitch changes on roof. Also applied in half-width strips at all flashing joints as required. This calculation is:  [(VAL + PTCH Change)*3 + (Flashings)*1.5] =  (27)*3+(24+32)*1.5 = 165SF**

**IWS is available only in 150SF and 200SF rolls. Thus nearest available SF is 200SF, as allowed.**

**Section R905.2.8.2 Valleys:**

**"Valley linings shall be installed in accordance with the manufacturer's installation instructions before applying shingles. Valley linings of the following types shall be permitted:**
**3. For closed valleys (valley covered with shingles), valley lining of one ply of smooth roll roofing complying with ASTM D 6380 and at least 36 inches wide (914 mm) or valley lining as described in item 1 or 2 above shall be permitted. Self-adhering polymer modified bitumen underlayment complying with ASTM D 1970 shall be permitted in lieu of the lining material."**
**\*IWS is the recommended and required valley lining from GAF, the manufacturer of the shingles. Otherwise the shingles are not considered to be installed properly and any and all warranties are rendered void and the roof is considered out of compliance with local code. IWS also complies with ASTM D 6380 as a smooth roll roofing material per the required code.\***

| | | | | | | |
|---|---|---|---|---|---|---|
| 651.  Drip edge | 320.00 LF | 0.00 | 2.13 | 19.97 | 140.32 | 841.89 |

**Drip edge calculation is as follows:**

**(Eave+ Rake)*5% waste = (271+29)*1.05 = 315LF**

**Drip edge is available only in 10LF strips. Rounding to 320LF to account for proper waste.**

**Section R905.2.8.5 Drip edge:**
**"A drip edge shall be provided at eaves and gables of shingle roofs. Adjacent pieces of drip edge shall be overlapped a minimum of 2 inches (51 mm). Drip edges shall extend a minimum of 0.25 inch (6.4 mm) below the roof sheathing and extend up the roof deck a minimum of 2 inches (51 mm).**

| | | | | | | |
|---|---|---|---|---|---|---|
| 652.  R&R Valley metal | 50.00 LF | 1.36 | 5.04 | 8.12 | 65.62 | 393.74 |



**Iron Ladder Contractors, LLC**

**CONTINUED - Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**Valley Metal already present. 27LF of valleys, but metal is only available in 50LF and 100LF rolls. Rounding to nearest available size to account for proper waste.**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 653.  Remove Additional charge for high roof (2 stories or greater) | 9.63 SQ | 12.26 | 0.00 | 0.00 | 23.62 | 141.68 |
| 654.  Additional charge for high roof (2 stories or greater) | 11.26 SQ | 0.00 | 16.72 | 0.00 | 37.66 | 225.93 |
| 655.  R&R Flashing, 14" wide | 50.00 LF | 1.36 | 3.50 | 5.36 | 49.68 | 298.04 |

**All flashings must be replaced and cannot be repurposed per local code requirements and manufacturer requirements.  Roll flashing at wall partitions is only available in 50LF rolls each.**

   **1506.1 Scope**
   **The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the manufacturer's installation instructions. Installation of roof coverings shall comply with the applicable provisions of Section 1507.**
   **1507.2.9 Flashings**
   **Flashing for asphalt shingles shall comply with this section. Flashing shall be applied in accordance with this section and the asphalt shingle manufacturer's printed instructions.**
   **R905.2.8.4 Other flashing**
   **Flashing against a vertical front wall, as well as soil stack, vent pipe and chimney flashing, shall be applied according to the asphalt shingle manufacturer's printed instructions.**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 656.  Step flashing | 50.00 LF | 0.00 | 8.20 | 5.40 | 83.08 | 498.48 |

**All flashings must be replaced and cannot be repurposed per local code requirements and manufacturer requirements. Step flashing available in 25LF bundles each. Allowing 50LF.**

   **1506.1 Scope**
   **The requirements set forth in this section shall apply to the application of roof-covering materials specified herein. Roof coverings shall be applied in accordance with this chapter and the manufacturer's installation instructions. Installation of roof coverings shall comply with the applicable provisions of Section 1507.**
   **1507.2.9 Flashings**
   **Flashing for asphalt shingles shall comply with this section. Flashing shall be applied in accordance with this section and the asphalt shingle manufacturer's printed instructions.**
   **R905.2.8.4 Other flashing**
   **Flashing against a vertical front wall, as well as soil stack, vent pipe and chimney flashing, shall be applied according to the asphalt shingle manufacturer's printed instructions.**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 657.  R&R Chimney flashing - large (32" x 60") | 1.00 EA | 58.02 | 455.46 | 9.07 | 104.52 | 627.07 |
| 658.  R&R Counterflashing - Apron flashing | 10.00 LF | 1.36 | 8.23 | 1.01 | 19.38 | 116.29 |
| 659.  R&R Flashing - pipe jack | 2.00 EA | 16.34 | 37.41 | 1.66 | 21.84 | 131.00 |
| 660.  R&R Furnace vent - rain cap and storm collar, 6" | 2.00 EA | 20.85 | 63.52 | 4.20 | 34.58 | 207.52 |
| 661.  R&R Furnace vent - rain cap and storm collar, 8" | 1.00 EA | 20.85 | 70.51 | 2.66 | 18.82 | 112.84 |
| 662.  Heat, Vent, & Air Conditioning - Labor Minimum | 1.00 EA | 0.00 | 243.21 | 0.00 | 48.64 | 291.85 |

**Only a certified HVAC technician can enter attic and verify that exhaust piping is still properly connected after manipulation of HVAC piping for storm collar replacement.**



**Iron Ladder Contractors, LLC**

**CONTINUED - Roof**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 663.  Remove Roof vent - turbine type | 2.00 EA | 20.85 | 0.00 | 0.00 | 8.34 | 50.04 |
| 664.  Roof vent - turtle type - Metal | 4.00 EA | 0.00 | 57.65 | 6.91 | 47.50 | 285.01 |

**Replacement of ineffective turbine vents with combination of box vents on upper hip roof and ridge venting on lower gable roof to allow for proper ventilation as required by code**

**R806.2 Minimum vent area. The minimum net free ventilating area shall be 1/150 of the area of the vented space.**
**Exception: The minimum net free ventilation area shall be 1/300 of the vented space provided both of the following conditions are met:**
**1. In Climate Zones 6, 7 and 8, a Class I or II vapor retarder is installed on the warm-in-winter side of the ceiling.**
**2. Not less than 40 percent and not more than 50 percent of the required ventilating area is provided by ventilators located in the upper portion of the attic or rafter space. Upper ventilators shall be located not more than 3 feet (914mm) below the ridge or highest point of the space, measured vertically. The balance of the required ventilation provided shall be located in the bottom one-third of the attic space. Where the location of wall or roof framing members conflicts with the installation of upper ventilators, installation more than 3 feet (914 mm) below the ridge or highest point of the space shall be permitted.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 665.  Continuous ridge vent - shingle-over style | 32.00 LF | 0.00 | 7.87 | 8.60 | 52.08 | 312.52 |

**Replacement of ineffective turbine vents with combination of box vents on upper hip roof and ridge venting on lower gable roof to allow for proper ventilation as required by code**

**R806.2 Minimum vent area. The minimum net free ventilating area shall be 1/150 of the area of the vented space.**
**Exception: The minimum net free ventilation area shall be 1/300 of the vented space provided both of the following conditions are met:**
**1. In Climate Zones 6, 7 and 8, a Class I or II vapor retarder is installed on the warm-in-winter side of the ceiling.**
**2. Not less than 40 percent and not more than 50 percent of the required ventilating area is provided by ventilators located in the upper portion of the attic or rafter space. Upper ventilators shall be located not more than 3 feet (914mm) below the ridge or highest point of the space, measured vertically. The balance of the required ventilation provided shall be located in the bottom one-third of the attic space. Where the location of wall or roof framing members conflicts with the installation of upper ventilators, installation more than 3 feet (914 mm) below the ridge or highest point of the space shall be permitted.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 666.  Asphalt starter - peel and stick | 360.00 LF | 0.00 | 1.99 | 19.87 | 147.26 | 883.53 |

**Ridge cap and starter strip have been accounted for separately as embedded field waste is not enough to account for the cost of these items. As previously notated, field shingle waste has been calculated to exact amounts needed per Haag and industry standards.**

**Ridge Cap: 192LF of ridge/hip = 10 bundles of ridge cap shingles @ 20LF/bundle = 3.33 SQ = 200LF**
**Starter Strip: 300LF of rake/eave + 5% waste = 315LF = 3 rolls of peel/stick starter @ 120LF/roll = 3 SQ = 360LF**

**If ridge cap and starter strip are accounted for within field waste then field waste must be increased to 39.81% = 11 SQ (6.33 SQ of ridge cap and starter strip, with 4.67 SQ of field shingle waste)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 667.  R&R Ridge cap - composition shingles | 100.00 LF | 2.32 | 3.52 | 7.44 | 118.28 | 709.72 |

**Ridge cap and starter strip have been accounted for separately as embedded field waste is not enough to account for the cost of these items. As previously notated, field shingle waste has been calculated to exact amounts needed per Haag and industry standards.**

**Ridge Cap: 192LF of ridge/hip = 10 bundles of ridge cap shingles @ 20LF/bundle = 3.33 SQ = 200LF**
**Starter Strip: 300LF of rake/eave + 5% waste = 315LF = 3 rolls of peel/stick starter @ 120LF/roll = 3 SQ = 360LF**

**If ridge cap and starter strip are accounted for within field waste then field waste must be increased to 39.81% = 11 SQ (6.33 SQ of ridge cap and starter strip, with 4.67 SQ of field shingle waste)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 668.  Fall protection harness and lanyard - per day | 16.00 DA | 0.00 | 8.00 | 0.00 | 25.60 | 153.60 |



**Iron Ladder Contractors, LLC**

CONTINUED - Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**(8) eight man crew, two days work. Harnesses required on this roof as per OSHA standards due to steepness and eave access height. This circumstance is particular to the conditions of this roof, and thus is charged specific to this job as it is not required by OSHA on every job.**

| 669. Residential Supervision / Project Management - per hour | 20.00 HR | 0.00 | 116.01 | 0.00 | 464.04 | 2,784.24 |

**An OSHA-trained supervisor is not required at every job, and thus is not a common expense related to the costs of doing business. Rather, an OSHA-required safety supervisor is required only due to the conditions specific to this roof (steepness and height). This is not a normal job cost and is billed specific to this job. Photos of safety-supervisor on site during replacement will be provided.**

**OSHA-trained supervisor must be on site at all times during roof removal and decking replacement due to height of eave and working on sloped surface.**

**This supervisor is separate from any other supervisor used on this project for interior work.**

| 670. Roofer - per hour | 8.00 HR | 0.00 | 116.01 | 0.00 | 185.62 | 1,113.70 |

**Additional labor hours for unloading of materials. Xactimate allows for material delivery to the roof on the basis of a material conveyor truck being used. This is not common to this area. All materials will need to be delivered at ground level and then manually brought to roof surface using motorized ladder lift, and setup on the roof by hand. Xactimate also only allows for removal labor directly into a dumpster located directly under the eaves of the structure. This is not possible on all areas of the roof due to the accessibility around the dwelling. Allowing (2) workers (2) hours each to load all materials on to the roof, and those same (2) two workers (2) three hours each to manually collect and load removal debris into the dumpster to be delivered at the driveway area.**

| Totals: Roof | | | | 613.74 | 6,208.20 | 37,248.92 |

| **Line Item Totals: MAOR_ZION2** | | | | **6,970.54** | **55,394.86** | **332,366.03** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,099.16 | SF Walls | 3,805.24 | SF Ceiling | 9,904.41 | SF Walls and Ceiling |
| 3,800.48 | SF Floor | 422.28 | SY Flooring | 886.51 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 980.24 | LF Ceil. Perimeter |
| 3,800.48 | Floor Area | 4,009.18 | Total Area | 5,812.65 | Interior Wall Area |
| 3,328.06 | Exterior Wall Area | 539.28 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 296,360.38 | 89.17% | 258,578.19 | 87.78% |
| Dwelling - Debris Removal | 36,005.65 | 10.83% | 36,005.65 | 12.22% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 332,366.03 | 100.00% | 294,583.84 | 100.00% |

 **Iron Ladder Contractors, LLC**

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 239,996.00 |
| Material Sales Tax | 6,970.54 |
| | |
| Subtotal | 246,966.54 |
| Overhead | 24,696.92 |
| Profit | 24,696.92 |
| | |
| **Replacement Cost Value** | **$296,360.38** |
| Less Depreciation | (37,782.19) |
| | |
| **Actual Cash Value** | **$258,578.19** |
| **Net Claim** | **$258,578.19** |
| | |
| Total Depreciation | 37,782.19 |
| Less Residual Amount Over Limit(s) | (6,950.38) |
| | |
| Total Recoverable Depreciation | 30,831.81 |
| | |
| **Net Claim if Depreciation is Recovered** | **$289,410.00** |

_____

Ben Brown
Public Adjuster



**Iron Ladder Contractors, LLC**

## Summary for Dwelling - Debris Removal

| | |
|---|---:|
| Line Item Total | 30,004.63 |
| Overhead | 3,000.51 |
| Profit | 3,000.51 |
| **Replacement Cost Value** | **$36,005.65** |
| Less Deductible | (1,500.00) |
| Less Amount Over Limit(s) | (20,035.15) |
| **Net Claim** | **$14,470.50** |

## Dwelling - Additional Coverage Limit Recap

| Description | Single Item Limit | Aggregate Limit | RCV | Overage |
|---|---:|---:|---:|---:|
| Dwelling - Debris Removal | $14,470.50 | $14,470.50 | $36,005.65 | $21,535.15 |
| | | | $36,005.65 | $21,535.15 |

Ben Brown
Public Adjuster

 **Iron Ladder Contractors, LLC**

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|---|
| **Line Items** | 27,697.43 | 27,697.43 | 6,970.54 | 0.00 | 0.00 |
| **Total** | **27,697.43** | **27,697.43** | **6,970.54** | **0.00** | **0.00** |



**Iron Ladder Contractors, LLC**

## Recap by Room

| | | | | |
|---|---|---|---|---|
| **Estimate: MAOR_ZION2** | | | **10,400.00** | **3.85%** |
| Coverage: Dwelling | 100.00% | = | 10,400.00 | |
| | | | | |
| **Area: Lower Level** | | | **23,339.47** | **8.64%** |
| Coverage: Dwelling | 100.00% | = | 23,339.47 | |
| **Patio** | | | **471.89** | **0.17%** |
| Coverage: Dwelling | 100.00% | = | 471.89 | |
| **Family Room** | | | **16,207.99** | **6.00%** |
| Coverage: Dwelling | 84.42% | = | 13,682.73 | |
| Coverage: Dwelling - Debris Removal | 15.58% | = | 2,525.26 | |
| **Bedroom** | | | **9,389.46** | **3.48%** |
| Coverage: Dwelling | 79.14% | = | 7,430.80 | |
| Coverage: Dwelling - Debris Removal | 20.86% | = | 1,958.66 | |
| **Hallway** | | | **2,790.60** | **1.03%** |
| Coverage: Dwelling | 81.81% | = | 2,282.90 | |
| Coverage: Dwelling - Debris Removal | 18.19% | = | 507.70 | |
| **Laundry Room** | | | **7,650.43** | **2.83%** |
| Coverage: Dwelling | 90.61% | = | 6,932.22 | |
| Coverage: Dwelling - Debris Removal | 9.39% | = | 718.21 | |
| **Bathroom** | | | **9,207.27** | **3.41%** |
| Coverage: Dwelling | 91.52% | = | 8,426.71 | |
| Coverage: Dwelling - Debris Removal | 8.48% | = | 780.56 | |
| | | | | |
| **Area Subtotal:  Lower Level** | | | **69,057.11** | **25.58%** |
| Coverage: Dwelling | 90.60% | = | 62,566.72 | |
| Coverage: Dwelling - Debris Removal | 9.40% | = | 6,490.39 | |
| | | | | |
| **Area: Main Level** | | | **10,164.93** | **3.76%** |
| Coverage: Dwelling | 100.00% | = | 10,164.93 | |
| **Kitchen/Dining Room** | | | **31,745.79** | **11.76%** |
| Coverage: Dwelling | 84.21% | = | 26,734.00 | |
| Coverage: Dwelling - Debris Removal | 15.79% | = | 5,011.79 | |
| **Living Room** | | | **15,145.13** | **5.61%** |
| Coverage: Dwelling | 80.41% | = | 12,178.68 | |
| Coverage: Dwelling - Debris Removal | 19.59% | = | 2,966.45 | |
| **Foyer/Entry** | | | **6,824.36** | **2.53%** |
| Coverage: Dwelling | 83.20% | = | 5,677.69 | |
| Coverage: Dwelling - Debris Removal | 16.80% | = | 1,146.67 | |
| **Stairs** | | | **1,998.45** | **0.74%** |
| Coverage: Dwelling | 92.41% | = | 1,846.73 | |
| Coverage: Dwelling - Debris Removal | 7.59% | = | 151.72 | |
| **Garage** | | | **4,712.54** | **1.75%** |
| Coverage: Dwelling | 68.86% | = | 3,245.24 | |



**Iron Ladder Contractors, LLC**

| | | |
|---|---|---|
| Coverage: Dwelling - Debris Removal | 31.14% = | 1,467.30 |
| **Area Subtotal:  Main Level** | | **70,591.20** | **26.14%** |
| Coverage: Dwelling | 84.78% = | 59,847.27 |
| Coverage: Dwelling - Debris Removal | 15.22% = | 10,743.93 |
| **Area: Upper Level** | | **7,861.18** | **2.91%** |
| Coverage: Dwelling | 100.00% = | 7,861.18 |
| **Master Bedroom** | | **23,510.18** | **8.71%** |
| Coverage: Dwelling | 77.05% = | 18,115.17 |
| Coverage: Dwelling - Debris Removal | 22.95% = | 5,395.01 |
| **Master Bath** | | **15,320.19** | **5.67%** |
| Coverage: Dwelling | 84.97% = | 13,017.33 |
| Coverage: Dwelling - Debris Removal | 15.03% = | 2,302.86 |
| **Bedroom** | | **9,815.95** | **3.64%** |
| Coverage: Dwelling | 76.68% = | 7,527.22 |
| Coverage: Dwelling - Debris Removal | 23.32% = | 2,288.73 |
| **Hallway** | | **4,301.08** | **1.59%** |
| Coverage: Dwelling | 79.79% = | 3,432.03 |
| Coverage: Dwelling - Debris Removal | 20.21% = | 869.05 |
| **Stairs** | | **2,825.11** | **1.05%** |
| Coverage: Dwelling | 91.31% = | 2,579.65 |
| Coverage: Dwelling - Debris Removal | 8.69% = | 245.46 |
| **Area Subtotal:  Upper Level** | | **63,633.69** | **23.57%** |
| Coverage: Dwelling | 82.55% = | 52,532.58 |
| Coverage: Dwelling - Debris Removal | 17.45% = | 11,101.11 |
| **Area: Attic** | | |
| **Attic** | | **1,431.06** | **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,431.06 |
| **Area Subtotal:  Attic** | | **1,431.06** | **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,431.06 |
| **Exterior** | | **24,460.59** | **9.06%** |
| Coverage: Dwelling | 94.88% = | 23,208.69 |
| Coverage: Dwelling - Debris Removal | 5.12% = | 1,251.90 |
| **Roof** | | **30,426.98** | **11.27%** |
| Coverage: Dwelling | 98.63% = | 30,009.68 |
| Coverage: Dwelling - Debris Removal | 1.37% = | 417.30 |
| **Subtotal of Areas** | | **270,000.63** | **100.00%** |
| Coverage: Dwelling | 88.89% = | 239,996.00 |
| Coverage: Dwelling - Debris Removal | 11.11% = | 30,004.63 |

 **Iron Ladder Contractors, LLC**

**Total**                                                                                                        **270,000.63**          **100.00%**



**Iron Ladder Contractors, LLC**

### Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | 5,874.47 | 5,203.60 | 670.87 |
| Coverage: Dwelling | @ | 100.00% = | 5,874.47 | | |
| **CABINETRY** | | | 10,413.24 | 1,852.80 | 8,560.44 |
| Coverage: Dwelling | @ | 100.00% = | 10,413.24 | | |
| **CLEANING** | | | 2,678.26 | | 2,678.26 |
| Coverage: Dwelling | @ | 100.00% = | 2,678.26 | | |
| **GENERAL DEMOLITION** | | | 42,600.78 | | 42,600.78 |
| Coverage: Dwelling | @ | 29.57% = | 12,596.15 | | |
| Coverage: Dwelling - Debris Removal | @ | 70.43% = | 30,004.63 | | |
| **DOORS** | | | 5,532.95 | 611.00 | 4,921.95 |
| Coverage: Dwelling | @ | 100.00% = | 5,532.95 | | |
| **DRYWALL** | | | 12,027.65 | 314.85 | 11,712.80 |
| Coverage: Dwelling | @ | 100.00% = | 12,027.65 | | |
| **ELECTRICAL** | | | 20,431.28 | 1,583.91 | 18,847.37 |
| Coverage: Dwelling | @ | 100.00% = | 20,431.28 | | |
| **FLOOR COVERING - CARPET** | | | 2,172.02 | 1,725.57 | 446.45 |
| Coverage: Dwelling | @ | 100.00% = | 2,172.02 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | 8,377.35 | 561.14 | 7,816.21 |
| Coverage: Dwelling | @ | 100.00% = | 8,377.35 | | |
| **FLOOR COVERING - WOOD** | | | 10,473.89 | 1,313.93 | 9,159.96 |
| Coverage: Dwelling | @ | 100.00% = | 10,473.89 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | 6,715.61 | 314.40 | 6,401.21 |
| Coverage: Dwelling | @ | 100.00% = | 6,715.61 | | |
| **FINISH HARDWARE** | | | 1,267.47 | 522.74 | 744.73 |
| Coverage: Dwelling | @ | 100.00% = | 1,267.47 | | |
| **FRAMING & ROUGH CARPENTRY** | | | 7,760.20 | 327.97 | 7,432.23 |
| Coverage: Dwelling | @ | 100.00% = | 7,760.20 | | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | 6,302.48 | | 6,302.48 |
| Coverage: Dwelling | @ | 100.00% = | 6,302.48 | | |
| **HEAT, VENT & AIR CONDITIONING** | | | 13,718.55 | 5,621.94 | 8,096.61 |
| Coverage: Dwelling | @ | 100.00% = | 13,718.55 | | |
| **INSULATION** | | | 4,690.05 | 307.45 | 4,382.60 |
| Coverage: Dwelling | @ | 100.00% = | 4,690.05 | | |
| **LABOR ONLY** | | | 12,720.20 | | 12,720.20 |
| Coverage: Dwelling | @ | 100.00% = | 12,720.20 | | |
| **LIGHT FIXTURES** | | | 3,012.38 | 1,029.62 | 1,982.76 |
| Coverage: Dwelling | @ | 100.00% = | 3,012.38 | | |
| **MIRRORS & SHOWER DOORS** | | | 767.80 | 323.96 | 443.84 |
| Coverage: Dwelling | @ | 100.00% = | 767.80 | | |
| **PLUMBING** | | | 18,296.76 | 3,888.50 | 14,408.26 |
| Coverage: Dwelling | @ | 100.00% = | 18,296.76 | | |



**Iron Ladder Contractors, LLC**

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---:|---:|---:|
| **PANELING & WOOD WALL FINISHES** | | | **1,326.94** | **38.82** | **1,288.12** |
| Coverage: Dwelling | @ | 100.00% = | 1,326.94 | | |
| **PAINTING** | | | **22,339.06** | **4,146.12** | **18,192.94** |
| Coverage: Dwelling | @ | 100.00% = | 22,339.06 | | |
| **ROOFING** | | | **19,238.99** | **2,806.11** | **16,432.88** |
| Coverage: Dwelling | @ | 100.00% = | 19,238.99 | | |
| **SCAFFOLDING** | | | **128.00** | | **128.00** |
| Coverage: Dwelling | @ | 100.00% = | 128.00 | | |
| **SIDING** | | | **446.72** | **108.42** | **338.30** |
| Coverage: Dwelling | @ | 100.00% = | 446.72 | | |
| **SOFFIT, FASCIA, & GUTTER** | | | **5,168.07** | **763.32** | **4,404.75** |
| Coverage: Dwelling | @ | 100.00% = | 5,168.07 | | |
| **STAIRS** | | | **1,990.92** | **264.12** | **1,726.80** |
| Coverage: Dwelling | @ | 100.00% = | 1,990.92 | | |
| **TILE** | | | **4,873.38** | **175.28** | **4,698.10** |
| Coverage: Dwelling | @ | 100.00% = | 4,873.38 | | |
| **TEMPORARY REPAIRS** | | | **6,042.22** | | **6,042.22** |
| Coverage: Dwelling | @ | 100.00% = | 6,042.22 | | |
| **WINDOWS - SLIDING PATIO DOORS** | | | **937.94** | **522.26** | **415.68** |
| Coverage: Dwelling | @ | 100.00% = | 937.94 | | |
| **WINDOW TREATMENT** | | | **1,629.88** | **957.69** | **672.19** |
| Coverage: Dwelling | @ | 100.00% = | 1,629.88 | | |
| **WINDOWS - VINYL** | | | **8,452.00** | **2,496.67** | **5,955.33** |
| Coverage: Dwelling | @ | 100.00% = | 8,452.00 | | |
| **WATER EXTRACTION & REMEDIATION** | | | **1,593.12** | | **1,593.12** |
| Coverage: Dwelling | @ | 100.00% = | 1,593.12 | | |
| **O&P Items Subtotal** | | | **270,000.63** | **37,782.19** | **232,218.44** |
| **Material Sales Tax** | | | **6,970.54** | | **6,970.54** |
| Coverage: Dwelling | @ | 100.00% = | 6,970.54 | | |
| **Overhead** | | | **27,697.43** | | **27,697.43** |
| Coverage: Dwelling | @ | 89.17% = | 24,696.92 | | |
| Coverage: Dwelling - Debris Removal | @ | 10.83% = | 3,000.51 | | |
| **Profit** | | | **27,697.43** | | **27,697.43** |
| Coverage: Dwelling | @ | 89.17% = | 24,696.92 | | |
| Coverage: Dwelling - Debris Removal | @ | 10.83% = | 3,000.51 | | |
| **Total** | | | **332,366.03** | **37,782.19** | **294,583.84** |



26' 2"

11' 11"

5' 7"

7' 4"

C

8' 3"

Bathroom

Laundry Room

7' 11"

8' 7"

D

13' 11"

Hallway

3' 6"

Family Room

13' 7"

26' 8"

A

2'

5' 9"

6' 10"

G

3' 3"

3' 7"

E

13' 10"

2"

H

4' 2"

B

Bedroom

I

10' 3"

F

J

14' 6"

12' 11"

25' 10"



N

Lower Level





Master Bath

Linen Closet

Stairs

Master Bedroom

Hallway

Bedroom



N

Upper Level



Attic



N

Attic